**ANAYA GEMS INC**
**IOR # 26-253490000**

| Summary of Additional Duties Due by Bond Period | | | | |
|---|---|---|---|---|
| **Bond Number:  Bond Period** | **Correct Duty** | **Duty Paid** | **Additional Duty Due** | **CBP Demand of Surety** |
| 9910T2055:  04/13/2010 - 03/03/2011 | $      368,148 | $      203,115 | $      165,033 | $      80,000 |
| 991178215:  03/04/2011 - 03/03/2012 | $      356,858 | $      215,458 | $      141,400 | $      100,000 |
| 9912C0752: 03/04/2012 - 03/03/2013 | $      163,467 | $      98,651 | $      64,816 | $      64,816 |
| 9912C0752: 03/04/2013 - 03/03/2014 | $      77,731 | $      45,601 | $      32,131 | $      32,131 |
| 9912C0752: 03/04/2014 - 03/03/2015 | $      145,287 | $      89,378 | $      55,908 | $      55,908 |
| 9912C0752: 03/04/2015 - 03/03/2016 | $      176,162 | $      106,685 | $      69,477 | $      69,477 |
| 9912C0752: 03/04/2016 - 03/03/2017 | $      291,458 | $      159,401 | $      132,058 | $      132,058 |
| 9912C0752: 03/04/2017 - 03/03/2018 | $      624,560 | $      268,784 | $      355,776 | $      200,000 |
| 9912C0752: 03/04/2018 - 03/03/2019 | $      - | $      - | $      - | $      - |
| **Grand Total** | $      2,203,672 | $      1,187,073 | $      1,016,599 | $      734,390 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 6/30/2010 | W9003551244 | 1 | $ 32,156.00 | $ 35,911.98 | $ 35,912.00 | $ 1,768.58 | 5.50% | $ 1,975.16 | $ 206.58 | MJ1000248 |
| 2010 | 7/11/2010 | W9003556052 | 2 | 60,040.00 | 69,634.42 | 69,634.00 | 3,302.20 | 5.50% | 3,829.87 | 527.67 | MJ1000265 |
| 2010 | 7/21/2010 | W9003562233 | 2 | 64,767.00 | 124,624.15 | 124,624.00 | 3,562.19 | 5.50% | 6,854.33 | 3,292.14 | MJ1000285 |
| 2010 | 7/25/2010 | W9003564767 | 3 | 98,631.00 | 168,699.55 | 168,700.00 | 5,424.71 | 5.50% | 9,278.51 | 3,853.80 | MJ1000291 |
| 2010 | 7/29/2010 | W9003567141 | 1 | 101,851.00 | 148,695.90 | 148,696.00 | 5,601.81 | 5.50% | 8,178.29 | 2,576.48 | MJ1000298 |
| 2010 | 8/1/2010 | W9003569238 | 3 | 114,859.00 | 188,903.97 | 188,904.00 | 6,317.25 | 5.50% | 10,389.73 | 4,072.48 | MJ1000305 |
| 2010 | 10/3/2010 | W9003604506 | 2 | 14,839.00 | 19,165.48 | 19,165.00 | 816.15 | 5.50% | 1,054.08 | 237.93 | MJ1000448 |
| 2010 | 10/10/2010 | W9003608986 | 2 | 68,692.00 | 114,161.57 | 114,162.00 | 3,778.06 | 5.50% | 6,278.91 | 2,500.85 | MJ1000448 |
| 2010 | 10/24/2010 | W9003620361 | 3 | 41,795.00 | 80,181.14 | 80,181.00 | 2,298.73 | 5.50% | 4,409.96 | 2,111.23 | MJ1000477 |
| 2010 | 10/28/2010 | W9003622920 | 2 | 42,613.00 | 51,127.60 | 51,128.00 | 2,343.72 | 5.50% | 2,812.05 | 468.33 | MJ1000482 |
| 2010 | 10/31/2010 | W9003625360 | 1 | 17,568.00 | 30,541.45 | 30,541.00 | 966.24 | 5.50% | 1,679.76 | 713.52 | MJ1000490 |
| 2010 | 11/3/2010 | W9003627721 | 1 | 117,105.00 | 225,755.07 | 225,755.00 | 6,440.78 | 5.50% | 12,416.53 | 5,975.75 | MJ1000500 |
| 2010 | 11/10/2010 | W9003633174 | 1 | 147,666.00 | 251,557.05 | 251,557.00 | 8,121.63 | 5.50% | 13,835.64 | 5,714.01 | MJ1000513 |
| 2010 | 11/16/2010 | W9003637019 | 3 | 64,206.00 | 161,745.96 | 161,746.00 | 3,531.33 | 5.50% | 8,896.03 | 5,364.70 | MJ1000517 |
| 2010 | 11/21/2010 | W9003640955 | 1 | 148,021.00 | 219,017.10 | 219,017.00 | 8,141.16 | 5.50% | 12,045.94 | 3,904.78 | MJ1000534 |
| 2010 | 11/24/2010 | W9003643710 | 1 | 110,235.00 | 161,469.70 | 161,470.00 | 6,062.93 | 5.50% | 8,880.86 | 2,817.93 | MJ1000534 |
| 2010 | 11/24/2010 | W9003643710 | 2 | 4,022.00 | 7,157.44 | 7,157.00 | 201.10 | 5.00% | 357.85 | 156.75 | MJ1000534S |
| 2010 | 11/28/2010 | W9003645764 | 1 | 77,459.00 | 100,761.83 | 100,762.00 | 4,260.25 | 5.50% | 5,541.92 | 1,281.67 | MJ1000539 |
| 2010 | 12/1/2010 | W9003648994 | 2 | 2,682.00 | 6,531.73 | 6,532.00 | 134.10 | 5.00% | 326.60 | 192.50 | MJ1000544S |
| 2010 | 12/12/2010 | W9003656118 | 3 | 26,691.00 | 53,865.42 | 53,865.00 | 1,468.01 | 5.50% | 2,962.59 | 1,494.58 | MJ1000558 |
| 2010 | 12/22/2010 | W9003664385 | 5 | 10,198.00 | 16,393.20 | 16,393.00 | 560.89 | 5.50% | 901.62 | 340.73 | MJ1000572 |
| 2010 | 12/15/2010 | W9003659039 | 3 | 25,252.00 | 51,161.55 | 51,162.00 | 1,388.86 | 5.50% | 2,813.91 | 1,425.05 | MJ1000563 |
| 2010 | 12/22/2010 | W9003664385 | 6 | 5,428.00 | 6,965.04 | 6,965.00 | 271.40 | 5.00% | 348.25 | 76.85 | MJ1000572S |
| 2010 | 12/15/2010 | W9003659039 | 4 | 515.00 | 1,078.22 | 1,078.00 | 25.75 | 5.00% | 53.90 | 28.15 | MJ1000563S |
| 2010 | 12/22/2010 | W9003664385 | 4 | 14,475.00 | 26,624.84 | 26,625.00 | 796.13 | 5.50% | 1,464.38 | 668.25 | MJ1000573 |
| 2010 | 12/19/2010 | W9003661977 | 4 | 1,554.00 | 2,117.21 | 2,117.00 | 77.70 | 5.00% | 105.85 | 28.15 | MJ1000568S |
| 2010 | 12/26/2010 | W9003666299 | 1 | 19,847.00 | 32,870.50 | 32,871.00 | 1,091.59 | 5.50% | 1,807.91 | 716.32 | MJ1000579 |
| 2010 | 12/19/2010 | W9003661977 | 6 | 21,488.00 | 36,840.84 | 36,841.00 | 1,181.84 | 5.50% | 2,026.26 | 844.42 | MJ1000569 |
| 2011 | 1/16/2011 | W9003674467 | 1 | 6,862.00 | 9,143.11 | 9,143.00 | 377.41 | 5.50% | 502.87 | 125.46 | MJ1100015 |
| 2011 | 1/9/2011 | W9003671117 | 2 | 13,200.00 | 19,722.28 | 19,722.00 | 726.00 | 5.50% | 1,084.71 | 358.71 | MJ1100004 |
| 2011 | 1/19/2011 | W9003676710 | 3 | 19,834.00 | 31,169.97 | 31,170.00 | 1,090.87 | 5.50% | 1,714.35 | 623.48 | MJ1100020 |
| 2011 | 1/26/2011 | W9003680779 | 1 | 10,064.00 | 14,664.38 | 14,664.00 | 553.52 | 5.50% | 806.52 | 253.00 | MJ1100030 |
| 2011 | 1/30/2011 | W9003684078 | 1 | 38,072.00 | 64,294.69 | 64,295.00 | 2,093.96 | 5.50% | 3,536.23 | 1,442.27 | MJ1100042 |
| 2011 | 2/17/2011 | W9003693822 | 1 | 11,839.00 | 20,561.72 | 20,562.00 | 651.15 | 5.50% | 1,130.92 | 479.77 | MJ1100052 |
| 2011 | 2/23/2011 | W9003697302 | 5 | 37,638.00 | 48,349.76 | 48,350.00 | 2,070.09 | 5.50% | 2,659.25 | 589.16 | MJ1100063 |
| 2011 | 2/23/2011 | W9003697302 | 1 | 39,815.00 | 54,947.64 | 54,948.00 | 2,189.83 | 5.50% | 3,022.15 | 832.32 | MJ1100058 |
| 2011 | 2/27/2011 | W9003698912 | 1 | 47,591.00 | 72,627.81 | 72,628.00 | 2,617.51 | 5.50% | 3,994.55 | 1,377.04 | MJ1100067 |
| 2011 | 3/2/2011 | W9003701211 | 1 | 45,746.00 | 59,415.76 | 59,416.00 | 2,516.03 | 5.50% | 3,267.88 | 751.85 | MJ1100071 |
| 2011 | 3/6/2011 | W9003703340 | 1 | 67,229.00 | 110,850.63 | 110,851.00 | 3,697.60 | 5.50% | 6,096.81 | 2,399.21 | MJ1100080 |
| 2011 | 3/6/2011 | W9003703746 | 1 | 36,069.00 | 65,060.77 | 65,061.00 | 1,983.80 | 5.50% | 3,578.36 | 1,594.56 | MJ1100082 |
| 2011 | 3/9/2011 | W9003705337 | 1 | 59,087.00 | 84,125.83 | 84,126.00 | 3,249.79 | 5.50% | 4,626.94 | 1,377.15 | MJ1100088 |
| 2011 | 3/23/2011 | W9003714198 | 1 | 12,914.00 | 20,115.88 | 20,116.00 | 710.27 | 5.50% | 1,106.38 | 396.11 | MJ1100109 |
| 2011 | 3/27/2011 | W9003717019 | 1 | 3,071.00 | 5,807.14 | 5,807.00 | 168.91 | 5.50% | 319.39 | 150.48 | MJ1100120 |
| 2011 | 3/27/2011 | W9003716490 | 1 | 34,808.00 | 55,506.91 | 55,507.00 | 1,914.44 | 5.50% | 3,052.89 | 1,138.45 | MJ1100116 |
| 2011 | 3/30/2011 | W9003718793 | 1 | 61,452.00 | 93,751.33 | 93,751.00 | 3,379.86 | 5.50% | 5,156.31 | 1,776.45 | MJ1100126 |
| 2011 | 4/10/2011 | W9003726614 | 2 | 1,306.00 | 3,343.26 | 3,343.00 | 65.30 | 5.00% | 167.15 | 101.85 | MJ1100143 |
| 2011 | 4/10/2011 | W9003727406 | 1 | 76,113.00 | 150,207.79 | 150,208.00 | 4,186.22 | 5.50% | 8,261.45 | 4,075.23 | MJ1100149 |
| 2011 | 4/12/2011 | W9003728115 | 1 | 119,654.00 | 244,271.52 | 244,272.00 | 6,580.97 | 5.50% | 13,434.96 | 6,853.99 | MJ1100152 |
| 2011 | 4/12/2011 | W9003728115 | 3 | 40,004.00 | 96,682.36 | 96,682.00 | 2,000.20 | 5.00% | 4,834.10 | 2,833.90 | MJ1100154 |
| 2011 | 4/13/2011 | W9003729006 | 1 | 111,334.00 | 200,508.57 | 200,509.00 | 6,123.37 | 5.50% | 11,028.00 | 4,904.63 | MJ1100158 |
| 2011 | 4/13/2011 | W9003729006 | 2 | 91,644.00 | 223,772.43 | 223,772.00 | 4,582.20 | 5.00% | 11,188.60 | 6,606.40 | MJ1100159 |
| 2011 | 4/15/2011 | W9003730384 | 1 | 14,069.00 | 27,976.28 | 27,976.00 | 703.45 | 5.00% | 1,398.80 | 695.35 | MJ1100163 |
| 2011 | 4/15/2011 | W9003730384 | 2 | 12,676.00 | 20,852.58 | 20,853.00 | 697.18 | 5.50% | 1,146.92 | 449.74 | MJ1100164 |
| 2011 | 4/17/2011 | W9003730558 | 3 | 11,698.00 | 24,406.73 | 24,407.00 | 643.39 | 5.50% | 1,342.39 | 699.00 | MJ1100168 |
| 2011 | 4/17/2011 | W9003731614 | 2 | 11,507.00 | 19,960.16 | 19,960.00 | 632.89 | 5.50% | 1,097.81 | 464.92 | MJ1100171 |
| 2011 | 4/17/2011 | W9003731614 | 3 | 15,041.00 | 35,649.27 | 35,649.00 | 752.05 | 5.00% | 1,782.45 | 1,030.40 | MJ1100172 |
| 2011 | 4/20/2011 | W9003732786 | 4 | 1,832.00 | 4,764.33 | 4,764.00 | 91.60 | 5.00% | 238.20 | 146.60 | MJ1100179 |
| 2011 | 4/20/2011 | W9003732786 | 3 | 43,928.00 | 57,406.04 | 57,406.00 | 2,416.04 | 5.50% | 3,157.33 | 741.29 | MJ1100178 |
| 2011 | 4/27/2011 | W9003736357 | 1 | 37,375.00 | 52,971.47 | 52,971.00 | 2,055.63 | 5.50% | 2,913.41 | 857.78 | MJ1100191 |
| 2011 | 5/1/2011 | W9003739641 | 1 | 24,045.00 | 32,178.46 | 32,178.00 | 1,322.48 | 5.50% | 1,769.80 | 447.32 | MJ1100196 |
| 2011 | 5/10/2011 | W9003745432 | 3 | 8,320.00 | 12,764.22 | 12,764.00 | 457.60 | 5.50% | 702.02 | 244.42 | MJ1100214 |
| 2011 | 5/15/2011 | W9003748873 | 1 | 14,370.00 | 20,015.48 | 20,015.00 | 790.35 | 5.50% | 1,100.83 | 310.48 | MJ1100220 |
| 2011 | 5/18/2011 | W9003750739 | 2 | 6,801.00 | 14,430.85 | 14,431.00 | 374.06 | 5.50% | 793.72 | 419.66 | MJ1100225 |
| 2011 | 6/12/2011 | W9003768954 | 7 | 22,670.00 | 28,478.15 | 28,478.00 | 1,246.85 | 5.50% | 1,566.29 | 319.44 | MJ1100272 |
| 2011 | 6/15/2011 | W9003770745 | 3 | 20,327.00 | 27,813.81 | 27,814.00 | 1,117.99 | 5.50% | 1,529.78 | 411.79 | MJ1100277 |
| 2011 | 6/19/2011 | W9003773665 | 1 | 17,495.00 | 21,608.69 | 21,609.00 | 962.23 | 5.50% | 1,188.50 | 226.27 | MJ1100283 |
| 2011 | 5/8/2011 | W9003743734 | 2 | 19,255.00 | 50,428.20 | 50,428.00 | 1,059.03 | 5.50% | 2,773.55 | 1,714.52 | MJ1100365 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|---------------|----------------------|------------------------|-----------|-----------|--------------|----------------|------------------|
| 2011 | 8/24/2011 | W9003810301 | 2 | 3,053.00 | 8,013.48 | 8,013.00 | 167.92 | 5.50% | 440.73 | 272.81 | MJ1100380 |
| 2011 | 9/4/2011 | W9003817025 | 3 | 97,164.00 | 160,555.54 | 160,556.00 | 5,344.02 | 5.50% | 8,830.58 | 3,486.56 | MJ1100395 |
| 2011 | 9/7/2011 | W9003818650 | 5 | 56,796.00 | 99,469.94 | 99,470.00 | 3,123.78 | 5.50% | 5,470.85 | 2,347.07 | MJ1100407 |
| 2011 | 9/16/2011 | W9003824112 | 2 | 2,632.00 | 4,902.73 | 4,903.00 | 144.76 | 5.50% | 269.67 | 124.91 | MJ1100418 |
| 2011 | 9/25/2011 | W9003829491 | 6 | 48,860.00 | 76,413.89 | 76,414.00 | 2,687.30 | 5.50% | 4,202.77 | 1,515.47 | MJ1100428 |
| 2011 | 9/27/2011 | W9003831356 | 6 | 10,764.00 | 15,884.47 | 15,884.00 | 592.02 | 5.50% | 873.62 | 281.60 | MJ1100428 |
| 2011 | 9/29/2011 | W9003832727 | 5 | 12,409.00 | 19,656.35 | 19,656.00 | 682.50 | 5.50% | 1,081.09 | 398.59 | MJ1100444 |
| 2011 | 10/2/2011 | W9003834657 | 6 | 17,689.00 | 48,168.32 | 48,168.00 | 884.45 | 5.00% | 2,408.40 | 1,523.95 | MJ1100452 |
| 2011 | 10/2/2011 | W9003834657 | 5 | 14,027.00 | 25,146.37 | 25,146.00 | 771.49 | 5.50% | 1,383.04 | 611.55 | MJ1100448 |
| 2011 | 10/2/2011 | W9003834657 | 13 | 27,331.00 | 42,004.56 | 42,005.00 | 1,503.21 | 5.50% | 2,310.28 | 807.07 | MJ1100459 |
| 2011 | 10/11/2011 | W9003840811 | 5 | 36,550.00 | 73,435.94 | 73,436.00 | 2,010.25 | 5.50% | 4,038.98 | 2,028.73 | MJ1100467 |
| 2011 | 10/12/2011 | W9003842700 | 3 | 14,580.00 | 31,862.05 | 31,862.00 | 801.90 | 5.50% | 1,752.41 | 950.51 | MJ1100476 |
| 2011 | 10/16/2011 | W9003845869 | 3 | 26,676.00 | 76,207.22 | 76,207.00 | 1,467.18 | 5.50% | 4,191.39 | 2,724.21 | MJ1100483 |
| 2011 | 10/19/2011 | W9003847329 | 3 | 44,808.00 | 100,738.79 | 100,739.00 | 2,464.44 | 5.50% | 5,540.65 | 3,076.21 | MJ1100489 |
| 2011 | 10/30/2011 | W9003855751 | 3 | 73,284.00 | 115,587.86 | 115,588.00 | 4,030.62 | 5.50% | 6,357.34 | 2,326.72 | MJ1100502 |
| 2011 | 10/20/2011 | W9003848939 | 4 | 9,792.00 | 13,485.06 | 13,485.00 | 538.56 | 5.50% | 741.68 | 203.12 | MJ1100493 |
| 2011 | 10/30/2011 | W9003855751 | 7 | 10,476.00 | 14,055.62 | 14,056.00 | 576.18 | 5.50% | 773.08 | 196.90 | MJ1100517 |
| 2011 | 11/6/2011 | W9003859837 | 3 | 3,714.00 | 5,385.95 | 5,386.00 | 204.27 | 5.50% | 296.23 | 91.96 | MJ1100532 |
| 2011 | 11/9/2011 | W9003861932 | 1 | 64,573.00 | 100,921.17 | 100,921.00 | 3,551.52 | 5.50% | 5,550.66 | 1,999.14 | MJ1100536 |
| 2011 | 11/10/2011 | W9003863060 | 1 | 8,700.00 | 15,949.69 | 15,950.00 | 478.50 | 5.50% | 877.25 | 398.75 | MJ1100543 |
| 2011 | 11/13/2011 | W9003865040 | 2 | 64,615.00 | 174,141.65 | 174,142.00 | 3,553.83 | 5.50% | 9,577.82 | 6,023.99 | MJ1100549 |
| 2011 | 11/16/2011 | W9003868242 | 1 | 24,926.00 | 48,669.09 | 48,669.00 | 1,370.93 | 5.50% | 2,676.80 | 1,305.87 | MJ1100557 |
| 2011 | 11/23/2011 | W9003873952 | 2 | 52,915.00 | 83,454.89 | 83,455.00 | 2,910.33 | 5.50% | 4,590.03 | 1,679.70 | MJ1100578 |
| 2011 | 11/30/2011 | W9003878472 | 3 | 53,883.00 | 97,811.03 | 97,811.00 | 2,963.57 | 5.50% | 5,379.61 | 2,416.04 | MJ1100592 |
| 2011 | 12/22/2011 | W9003894180 | 5 | 11,939.00 | 18,299.65 | 18,300.00 | 656.65 | 5.50% | 1,006.51 | 349.86 | MJ1100636 |
| 2012 | 1/11/2012 | W9003902041 | 3 | 6,193.00 | 9,119.00 | 9,119.00 | 340.62 | 5.50% | 501.55 | 160.93 | MJ1200008 |
| 2012 | 1/15/2012 | W9003904070 | 2 | 4,925.00 | 6,462.52 | 6,463.00 | 270.88 | 5.50% | 355.47 | 84.59 | MJ1200016 |
| 2012 | 2/12/2012 | W9003920324 | 4 | 27,634.00 | 39,205.38 | 39,205.00 | 1,519.87 | 5.50% | 2,156.28 | 636.41 | MJ1200039 |
| 2012 | 2/16/2012 | W9003922387 | 3 | 23,423.00 | 32,700.98 | 32,701.00 | 1,288.27 | 5.50% | 1,798.56 | 510.29 | MJ1200043 |
| 2012 | 2/19/2012 | W9003923336 | 2 | 22,255.00 | 32,739.93 | 32,740.00 | 1,224.03 | 5.50% | 1,800.71 | 576.68 | MJ1200049 |
| 2012 | 2/21/2012 | W9003924458 | 4 | 4,701.00 | 6,239.13 | 6,239.00 | 258.56 | 5.50% | 343.15 | 84.59 | MJ1200053 |
| 2012 | 2/28/2012 | W9003929002 | 1 | 17,470.00 | 32,532.08 | 32,532.00 | 873.50 | 5.00% | 1,626.60 | 753.10 | MJ1200065 |
| 2012 | 2/29/2012 | W9003929549 | 3 | 12,233.00 | 20,489.70 | 20,490.00 | 672.82 | 5.50% | 1,126.96 | 454.14 | MJ1200068 |
| 2012 | 3/12/2012 | W9003935926 | 2 | 45,246.00 | 72,748.62 | 72,749.00 | 2,488.53 | 5.50% | 4,001.20 | 1,512.67 | MJ1200080 |
| 2012 | 3/14/2012 | W9003937013 | 3 | 41,937.00 | 70,305.01 | 70,305.00 | 2,306.54 | 5.50% | 3,866.78 | 1,560.24 | MJ1200090 |
| 2012 | 3/22/2012 | W9003942500 | 2 | 39,463.00 | 64,102.11 | 64,102.00 | 2,170.47 | 5.50% | 3,525.62 | 1,355.15 | MJ1200099 |
| 2012 | 3/25/2012 | W9003943888 | 3 | 85,854.00 | 133,987.37 | 133,987.00 | 4,721.97 | 5.50% | 7,369.29 | 2,647.32 | MJ1200106 |
| 2012 | 3/28/2012 | W9003946089 | 1 | 45,365.00 | 75,418.14 | 75,418.00 | 2,495.08 | 5.50% | 4,148.00 | 1,652.92 | MJ1200113 |
| 2012 | 3/28/2012 | W9003946089 | 2 | 12,860.00 | 30,105.57 | 30,106.00 | 643.00 | 5.00% | 1,505.30 | 862.30 | MJ1200012 |
| 2012 | 4/1/2012 | W9003948028 | 1 | 91,135.00 | 159,681.99 | 159,682.00 | 5,012.43 | 5.50% | 8,782.52 | 3,770.09 | MJ1200118 |
| 2012 | 4/4/2012 | W9003950628 | 2 | 49,816.00 | 67,332.28 | 67,332.00 | 2,739.88 | 5.50% | 3,703.26 | 963.38 | MJ1200125 |
| 2012 | 4/6/2012 | W9003951956 | 3 | 9,285.00 | 12,344.81 | 12,345.00 | 510.68 | 5.50% | 678.98 | 168.30 | MJ1200127 |
| 2012 | 4/11/2012 | W9003954083 | 3 | 19,816.00 | 31,388.01 | 31,388.00 | 1,089.88 | 5.50% | 1,726.34 | 636.46 | MJ1200138 |
| 2012 | 4/15/2012 | W9003956245 | 3 | 21,221.00 | 33,684.47 | 33,684.00 | 1,167.16 | 5.50% | 1,852.63 | 685.47 | MJ1200144 |
| 2012 | 4/18/2012 | W9003958365 | 2 | 3,772.00 | 5,905.00 | 5,905.00 | 207.46 | 5.50% | 324.78 | 117.32 | MJ1200149 |
| 2012 | 4/25/2012 | W9003962342 | 2 | 6,272.00 | 19,681.50 | 19,682.00 | 344.96 | 5.50% | 1,082.51 | 737.55 | MJ1200159 |
| 2012 | 5/1/2012 | W9003966137 | 2 | 2,205.00 | 4,954.26 | 4,954.00 | 121.28 | 5.50% | 272.48 | 151.20 | MJ1200163 |
| 2012 | 5/6/2012 | W9003968455 | 2 | 374.00 | 603.18 | 603.00 | 20.57 | 5.50% | 33.17 | 12.60 | MJ1200170 |
| 2012 | 5/23/2012 | W9003979874 | 2 | 3,073.00 | 6,155.26 | 6,155.00 | 169.02 | 5.50% | 338.54 | 169.52 | MJ1200200 |
| 2012 | 5/27/2012 | W9003982746 | 2 | 5,638.00 | 13,513.75 | 13,514.00 | 310.09 | 5.50% | 743.27 | 433.18 | MJ1200208 |
| 2012 | 6/3/2012 | W9003989055 | 7 | 2,696.00 | 3,915.12 | 3,915.00 | 148.28 | 5.50% | 215.33 | 67.05 | MJ1200221 |
| 2012 | 6/20/2012 | W9003997546 | 2 | 8,602.00 | 13,029.06 | 13,029.00 | 473.11 | 5.50% | 716.60 | 243.49 | MJ1200250 |
| 2012 | 6/24/2012 | W9003999229 | 1 | 7,839.00 | 13,173.66 | 13,174.00 | 431.15 | 5.50% | 724.58 | 293.43 | MJ1200253 |
| 2012 | 7/3/2012 | W9004003211 | 3 | 5,633.00 | 11,755.86 | 11,756.00 | 309.82 | 5.50% | 646.59 | 336.77 | MJ1200260 |
| 2012 | 7/5/2012 | W9004005307 | 3 | 4,310.00 | 6,423.47 | 6,423.00 | 237.05 | 5.50% | 353.27 | 116.22 | MJ1200268 |
| 2012 | 7/8/2012 | W9004007006 | 4 | 11,210.00 | 14,655.21 | 14,655.00 | 616.55 | 5.50% | 806.03 | 189.48 | MJ1200273 |
| 2012 | 7/11/2012 | W9004008608 | 3 | 2,230.00 | 2,483.90 | 2,484.00 | 122.65 | 5.50% | 136.62 | 13.97 | MJ1200281 |
| 2012 | 7/15/2012 | W9004010588 | 3 | 5,870.00 | 14,541.47 | 14,541.00 | 322.85 | 5.50% | 799.76 | 476.91 | MJ1200290 |
| 2012 | 8/8/2012 | W9004025131 | 3 | 6,959.00 | 10,330.78 | 10,331.00 | 382.75 | 5.50% | 568.21 | 185.46 | MJ1200333 |
| 2012 | 8/12/2012 | W9004027483 | 3 | 4,801.00 | 6,831.09 | 6,831.00 | 264.06 | 5.50% | 375.71 | 111.65 | MJ1200340 |
| 2012 | 8/15/2012 | W9004028937 | 2 | 947.00 | 4,569.29 | 4,569.00 | 47.35 | 5.00% | 228.45 | 181.10 | MJ1200346 |
| 2012 | 8/15/2012 | W9004028937 | 3 | 14,615.00 | 32,532.18 | 32,532.00 | 803.83 | 5.50% | 1,789.27 | 985.44 | MJ1200347 |
| 2012 | 8/19/2012 | W9004031238 | 2 | 6,805.00 | 13,003.35 | 13,003.00 | 374.28 | 5.50% | 715.17 | 340.89 | MJ1200351 |
| 2012 | 8/22/2012 | W9004032558 | 1 | 3,976.00 | 18,373.48 | 18,373.00 | 198.80 | 5.00% | 918.65 | 719.85 | MJ1200357 |
| 2012 | 8/22/2012 | W9004032558 | 3 | 58,476.00 | 74,482.35 | 74,482.00 | 3,216.18 | 5.50% | 4,096.51 | 880.33 | MJ1200359 |
| 2012 | 8/26/2012 | W9004034455 | 1 | 3,036.00 | 8,187.71 | 8,188.00 | 151.80 | 5.00% | 409.40 | 257.60 | MJ1200363 |
| 2012 | 8/26/2012 | W9004034455 | 2 | 14,523.00 | 21,175.57 | 21,176.00 | 798.77 | 5.50% | 1,164.69 | 365.92 | MJ1200365 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 8/29/2012 | W9004036815 | 1 | 6,348.00 | 17,472.76 | 17,473.00 | 349.14 | 5.50% | 961.02 | 611.88 | MJ1200370 |
| 2012 | 9/2/2012 | W9004039447 | 4 | 27,068.00 | 38,091.59 | 38,092.00 | 1,488.74 | 5.50% | 2,095.06 | 606.32 | MJ1200383 |
| 2012 | 9/6/2012 | W9004041617 | 5 | 8,680.00 | 15,370.93 | 15,371.00 | 477.40 | 5.50% | 845.41 | 368.01 | MJ1200400 |
| 2012 | 9/6/2012 | W9004041617 | 2 | 12,111.00 | 17,776.23 | 17,776.00 | 666.11 | 5.50% | 977.69 | 311.58 | MJ1200388 |
| 2012 | 9/9/2012 | W9004044017 | 2 | 10,873.00 | 16,708.25 | 16,708.00 | 598.02 | 5.50% | 918.95 | 320.93 | MJ1200405 |
| 2012 | 9/12/2012 | W9004045022 | 1 | 34,590.00 | 61,927.80 | 61,928.00 | 1,902.45 | 5.50% | 3,406.04 | 1,503.59 | MJ1200415 |
| 2012 | 9/16/2012 | W9004047747 | 1 | 74,524.00 | 121,364.80 | 121,365.00 | 4,098.82 | 5.50% | 6,675.08 | 2,576.26 | MJ1200424 |
| 2012 | 9/20/2012 | W9004049636 | 5 | 10,927.00 | 15,225.38 | 15,225.00 | 600.99 | 5.50% | 837.38 | 236.39 | MJ1200436 |
| 2012 | 9/20/2012 | W9004049636 | 1 | 13,896.00 | 21,347.38 | 21,347.00 | 764.28 | 5.50% | 1,174.09 | 409.81 | MJ1200429 |
| 2012 | 9/23/2012 | W9004051046 | 2 | 19,807.00 | 28,242.02 | 28,242.00 | 1,089.57 | 5.50% | 1,553.32 | 463.93 | MJ1200447 |
| 2012 | 9/26/2012 | W9004053059 | 3 | 3,854.00 | 5,572.60 | 5,573.00 | 211.97 | 5.50% | 306.52 | 94.55 | MJ1200448 |
| 2012 | 9/26/2012 | W9004053059 | 1 | 11,833.00 | 17,491.29 | 17,491.00 | 650.82 | 5.50% | 962.01 | 311.19 | MJ1200449 |
| 2012 | 9/28/2012 | W9004055336 | 1 | 24,734.00 | 35,136.71 | 35,137.00 | 1,360.37 | 5.50% | 1,932.54 | 572.17 | MJ1200458 |
| 2012 | 10/11/2012 | W9004063181 | 1 | 9,778.00 | 15,194.57 | 15,195.00 | 537.79 | 5.50% | 835.73 | 297.94 | MJ1200496 |
| 2012 | 10/11/2012 | W9004063181 | 2 | 5,546.00 | 20,914.02 | 20,914.00 | 277.30 | 5.00% | 1,045.70 | 768.40 | MJ1200497 |
| 2012 | 10/14/2012 | W9004065236 | 2 | 6,042.00 | 32,062.08 | 32,062.00 | 302.10 | 5.00% | 1,603.10 | 1,301.00 | MJ1200503 |
| 2012 | 10/17/2012 | W9004066903 | 1 | 89,288.00 | 137,514.48 | 137,514.00 | 4,910.84 | 5.50% | 7,563.27 | 2,652.43 | MJ1200516 |
| 2012 | 10/17/2012 | W9004066903 | 2 | 5,419.00 | 28,329.80 | 28,330.00 | 270.95 | 5.00% | 1,416.50 | 1,145.55 | MJ1200517 |
| 2012 | 10/21/2012 | W9004071028 | 4 | 67,975.00 | 100,102.68 | 100,103.00 | 3,738.63 | 5.50% | 5,505.67 | 1,767.04 | MJ1200527 |
| 2012 | 10/21/2012 | W9004071028 | 2 | 8,816.00 | 37,225.23 | 37,225.00 | 440.80 | 5.00% | 1,861.25 | 1,420.45 | MJ1200528 |
| 2012 | 10/26/2012 | W9004074360 | 2 | 44,069.00 | 69,337.31 | 69,337.00 | 2,423.80 | 5.50% | 3,813.54 | 1,389.74 | MJ1200538 |
| 2012 | 10/26/2012 | W9004074360 | 4 | 11,432.00 | 36,547.76 | 36,548.00 | 571.60 | 5.00% | 1,827.40 | 1,255.80 | MJ1200539 |
| 2012 | 10/28/2012 | W9004075318 | 2 | 34,214.00 | 55,785.59 | 55,786.00 | 1,881.77 | 5.50% | 3,068.23 | 1,186.46 | MJ1200555 |
| 2012 | 10/28/2012 | W9004075318 | 3 | 1,358.00 | 6,077.71 | 6,078.00 | 67.90 | 5.00% | 303.90 | 236.00 | MJ1200556 |
| 2012 | 11/1/2012 | W9004076886 | 1 | 53,499.00 | 85,103.66 | 85,104.00 | 2,942.45 | 5.50% | 4,680.73 | 1,738.28 | MJ1200560 |
| 2012 | 11/1/2012 | W9004077116 | 2 | 2,985.00 | 10,381.22 | 10,381.00 | 149.25 | 5.00% | 519.05 | 369.80 | MJ1200567 |
| 2012 | 11/1/2012 | W9004077116 | 3 | 32,799.00 | 49,026.54 | 49,027.00 | 1,803.95 | 5.50% | 2,696.49 | 892.54 | MJ1200569 |
| 2012 | 11/4/2012 | W9004080110 | 2 | 44,079.00 | 60,142.57 | 60,143.00 | 2,424.35 | 5.50% | 3,307.87 | 883.52 | MJ1200589 |
| 2012 | 11/8/2012 | W9004082892 | 1 | 33,646.00 | 54,991.12 | 54,991.00 | 1,850.53 | 5.50% | 3,024.51 | 1,173.98 | MJ1200598 |
| 2012 | 11/11/2012 | W9004085499 | 2 | 13,552.00 | 20,982.23 | 20,982.00 | 745.36 | 5.50% | 1,154.01 | 408.65 | MJ1200609 |
| 2012 | 11/15/2012 | W9004088758 | 1 | 16,254.00 | 26,105.34 | 26,105.00 | 893.97 | 5.50% | 1,435.78 | 541.81 | MJ1200616 |
| 2012 | 11/15/2012 | W9004088758 | 2 | 3,524.00 | 10,251.30 | 10,251.00 | 176.20 | 5.00% | 512.55 | 336.35 | MJ1200617 |
| 2012 | 11/18/2012 | W9004089897 | 3 | 10,146.00 | 16,285.99 | 16,286.00 | 558.03 | 5.50% | 895.73 | 337.70 | MJ1200625 |
| 2012 | 11/18/2012 | W9004089897 | 1 | 7,060.00 | 23,070.69 | 23,071.00 | 353.00 | 5.00% | 1,153.55 | 800.55 | MJ1200626 |
| 2012 | 11/22/2012 | W9004092545 | 2 | 3,815.00 | 6,205.04 | 6,205.00 | 209.83 | 5.50% | 341.28 | 131.45 | MJ1200632 |
| 2012 | 11/25/2012 | W9004094517 | 2 | 9,451.00 | 15,413.66 | 15,414.00 | 519.81 | 5.50% | 847.78 | 327.97 | MJ1200643 |
| 2013 | 1/13/2013 | W9004122532 | 3 | 2,611.00 | 6,902.15 | 6,902.00 | 130.55 | 5.00% | 345.10 | 214.55 | MJ1300013 |
| 2013 | 1/17/2013 | W9004124173 | 3 | 8,822.00 | 25,253.38 | 25,253.00 | 441.10 | 5.00% | 1,262.65 | 821.55 | MJ1300029 |
| 2013 | 1/20/2013 | W9004126327 | 1 | 10,546.00 | 19,812.51 | 19,813.00 | 527.30 | 5.00% | 990.65 | 463.35 | MJ1300048 |
| 2013 | 2/7/2013 | W9004137811 | 4 | 529.00 | 1,725.30 | 1,725.00 | 26.45 | 5.00% | 86.25 | 59.80 | MJ1300109 |
| 2013 | 4/12/2013 | W9004173154 | 3 | 14,189.00 | 26,654.48 | 26,654.00 | 709.45 | 5.00% | 1,332.70 | 623.25 | MF130083 |
| 2013 | 4/21/2013 | W9004180068 | 3 | 14,176.00 | 26,283.18 | 26,283.00 | 779.68 | 5.50% | 1,445.57 | 665.89 | MJ1300100 |
| 2013 | 8/4/2013 | W9004243742 | 5 | 37,297.00 | 72,631.00 | 72,631.00 | 1,864.85 | 5.00% | 3,631.55 | 1,766.70 | MF130410 |
| 2013 | 10/1/2013 | W9004274267 | 4 | 10,602.00 | 20,623.86 | 20,624.00 | 530.10 | 5.00% | 1,031.20 | 501.10 | MF130575 |
| 2013 | 10/9/2013 | W9004279175 | 3 | 2,846.00 | 3,838.36 | 3,838.00 | 142.30 | 5.00% | 191.90 | 49.60 | MF130593 |
| 2013 | 10/20/2013 | W9004285552 | 2 | 3,039.00 | 5,854.98 | 5,855.00 | 151.95 | 5.00% | 292.75 | 140.80 | MF130634 |
| 2013 | 10/23/2013 | W9004288606 | 2 | 10,415.00 | 28,432.18 | 28,432.00 | 572.83 | 5.50% | 1,563.77 | 990.94 | MF130645 |
| 2013 | 10/23/2013 | W9004288606 | 3 | 2,933.00 | 8,728.92 | 8,729.00 | 146.65 | 5.00% | 436.45 | 289.80 | MF130646 |
| 2013 | 10/27/2013 | W9004291170 | 2 | 3,190.00 | 8,189.35 | 8,189.00 | 159.50 | 5.00% | 409.45 | 249.95 | MF130659 |
| 2013 | 11/3/2013 | W9004295064 | 3 | 12,759.00 | 25,027.90 | 25,028.00 | 637.95 | 5.00% | 1,251.40 | 613.45 | MF130694 |
| 2013 | 11/6/2013 | W9004297219 | 2 | 41,131.00 | 76,415.30 | 76,415.00 | 2,056.55 | 5.00% | 3,820.75 | 1,764.20 | MF130706 |
| 2013 | 11/13/2013 | W9004301102 | 3 | 31,634.00 | 63,501.27 | 63,501.00 | 1,581.70 | 5.00% | 3,175.05 | 1,593.35 | MF130733 |
| 2013 | 11/15/2013 | W9004302621 | 1 | 28,965.00 | 55,087.35 | 55,087.00 | 1,448.25 | 5.00% | 2,754.35 | 1,306.10 | MF130725 |
| 2013 | 11/15/2013 | W9004302621 | 1 | 47,382.00 | 90,161.70 | 90,162.00 | 2,369.10 | 5.00% | 4,508.10 | 2,139.00 | MF130741 |
| 2013 | 11/21/2013 | W9004306382 | 2 | 27,861.00 | 51,946.05 | 51,946.00 | 1,393.05 | 5.00% | 2,597.30 | 1,204.25 | MF130759 |
| 2013 | 11/24/2013 | W9004308073 | 3 | 30,194.00 | 54,447.84 | 54,448.00 | 1,509.70 | 5.00% | 2,722.40 | 1,212.70 | MF130771 |
| 2013 | 12/1/2013 | W9004312505 | 2 | 3,707.00 | 7,282.58 | 7,283.00 | 185.35 | 5.00% | 364.15 | 178.80 | MF130792 |
| 2014 | 8/3/2014 | W9004438300 | 1 | 372.00 | 4,162.63 | 4,163.00 | 12.28 | 3.30% | 137.42 | 125.14 | MF140043 |
| 2014 | 3/2/2014 | W9004356866 | 1 | 1,035.00 | 3,239.04 | 3,239.00 | 51.75 | 5.00% | 161.95 | 110.20 | MF140118 |
| 2014 | 3/13/2014 | W9004363318 | 1 | 1,447.00 | 2,155.82 | 2,156.00 | 79.59 | 5.50% | 118.59 | 39.00 | MF140155 |
| 2014 | 3/13/2014 | W9004363318 | 2 | 3,231.00 | 10,440.87 | 10,441.00 | 161.55 | 5.00% | 522.05 | 360.50 | MF140156 |
| 2014 | 3/30/2014 | W9004371782 | 1 | 1,679.00 | 7,468.19 | 7,468.00 | 92.35 | 5.50% | 410.76 | 318.41 | MF140219 |
| 2014 | 7/30/2014 | W9004436668 | 4 | 4,704.00 | 6,002.00 | 6,002.00 | 258.72 | 5.50% | 330.11 | 71.39 | MF140689 |
| 2014 | 8/3/2014 | W9004438300 | 1 | 372.00 | 965.84 | 966.00 | 12.28 | 3.30% | 31.89 | 19.61 | MF140698 |
| 2014 | 8/3/2014 | W9004438300 | 2 | 10,300.00 | 14,953.85 | 14,954.00 | 566.50 | 5.50% | 822.47 | 255.97 | MF140699 |
| 2014 | 8/3/2014 | W9004438300 | 3 | 7,169.00 | 20,566.75 | 20,567.00 | 358.45 | 5.00% | 1,028.35 | 669.90 | MF140700 |
| 2014 | 9/7/2014 | W9004454562 | 2 | 5,220.00 | 9,824.72 | 9,825.00 | 261.00 | 5.00% | 491.25 | 230.25 | MF140837 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 10/5/2014 | W9004469420 | 1 | 9,884.00 | 23,698.07 | 23,698.00 | 494.20 | 5.00% | 1,184.90 | 690.70 | MF140935 |
| 2014 | 10/12/2014 | W9004474321 | 3 | 1,614.00 | 3,512.45 | 3,512.00 | 80.70 | 5.00% | 175.60 | 94.90 | MF140953 |
| 2014 | 10/26/2014 | W9004481888 | 1 | 39,095.00 | 72,556.86 | 72,557.00 | 1,954.75 | 5.00% | 3,627.85 | 1,673.10 | MF141028 |
| 2014 | 10/22/2014 | W9004479148 | 1 | 2,434.00 | 8,262.64 | 8,263.00 | 121.70 | 5.00% | 413.15 | 291.45 | MF141032 |
| 2014 | 10/30/2014 | W9004483751 | 3 | 31,911.00 | 52,708.98 | 52,709.00 | 1,595.55 | 5.00% | 2,635.45 | 1,039.90 | MF141047 |
| 2014 | 11/6/2014 | W9004487612 | 2 | 20,930.00 | 39,991.76 | 39,992.00 | 1,151.15 | 5.50% | 2,199.56 | 1,048.41 | MF141106 |
| 2014 | 11/5/2014 | W9004487133 | 1 | 10,361.00 | 20,339.46 | 20,339.00 | 518.05 | 5.00% | 1,016.95 | 498.90 | MF141087 |
| 2014 | 11/5/2014 | W9004487133 | 2 | 30,528.00 | 60,285.06 | 60,285.00 | 1,679.04 | 5.50% | 3,315.68 | 1,636.64 | MF141088 |
| 2014 | 11/9/2014 | W9004489774 | 1 | 10,930.00 | 18,613.76 | 18,614.00 | 546.50 | 5.00% | 930.70 | 384.20 | MF141148 |
| 2014 | 11/9/2014 | W9004489774 | 2 | 2,559.00 | 3,987.08 | 3,987.00 | 140.75 | 5.50% | 219.29 | 78.54 | MF141149 |
| 2014 | 11/13/2014 | W9004492240 | 2 | 5,655.00 | 12,288.92 | 12,289.00 | 311.03 | 5.50% | 675.91 | 364.88 | MF141156 |
| 2014 | 11/16/2014 | W9004494188 | 1 | 42,190.00 | 58,117.32 | 58,117.00 | 2,109.50 | 5.00% | 2,905.85 | 796.35 | MF141169 |
| 2014 | 11/16/2014 | W9004494188 | 2 | 16,671.00 | 23,944.93 | 23,945.00 | 916.91 | 5.50% | 1,316.98 | 400.07 | MF141170 |
| 2014 | 11/23/2014 | W9004498684 | 2 | 11,086.00 | 15,487.29 | 15,487.00 | 609.73 | 5.50% | 851.79 | 242.06 | MF141201 |
| 2014 | 11/20/2014 | W9004496522 | 12 | 30,162.00 | 42,301.49 | 42,301.00 | 1,658.91 | 5.50% | 2,326.56 | 667.65 | MF141189 |
| 2014 | 11/20/2014 | W9004496522 | 11 | 62,607.00 | 111,014.96 | 111,015.00 | 3,130.35 | 5.00% | 5,550.75 | 2,420.40 | MF141188 |
| 2014 | 11/27/2014 | W9004500943 | 1 | 39,598.00 | 77,854.25 | 77,854.00 | 1,979.90 | 5.00% | 3,892.70 | 1,912.80 | MF141217 |
| 2014 | 12/9/2014 | W9004507914 | 3 | 18,342.00 | 29,164.18 | 29,164.00 | 917.10 | 5.00% | 1,458.20 | 541.10 | MF141266 |
| 2014 | 12/1/2014 | W9004503665 | 1 | 19,604.00 | 39,113.89 | 39,114.00 | 980.20 | 5.00% | 1,955.70 | 975.50 | MF141231 |
| 2014 | 12/14/2014 | W9004511056 | 8 | 17,305.00 | 33,462.27 | 33,462.00 | 865.25 | 5.00% | 1,673.10 | 807.85 | MF141302 |
| 2014 | 12/18/2014 | W9004513425 | 4 | 5,465.00 | 11,051.40 | 11,051.00 | 273.25 | 5.00% | 552.55 | 279.30 | MF141322 |
| 2014 | 12/14/2014 | W9004511056 | 2 | 7,445.00 | 16,946.54 | 16,947.00 | 372.25 | 5.00% | 847.35 | 475.10 | MF141281 |
| 2014 | 12/4/2014 | W9004505116 | 2 | 9,677.00 | 22,938.99 | 22,939.00 | 483.85 | 5.00% | 1,146.95 | 663.10 | MF141254 |
| 2014 | 12/21/2014 | W9004515479 | 1 | 24,135.00 | 48,909.27 | 48,909.00 | 1,206.75 | 5.00% | 2,445.45 | 1,238.70 | MF141365 |
| 2014 | 12/4/2014 | W9004505116 | 1 | 5,588.00 | 8,172.94 | 8,173.00 | 307.34 | 5.50% | 449.52 | 142.18 | MF141253 |
| 2014 | 12/26/2014 | W9004517632 | 8 | 10,297.00 | 20,234.68 | 20,235.00 | 514.85 | 5.00% | 1,011.75 | 496.90 | MF141362 |
| 2014 | 12/26/2014 | W9004517632 | 1 | 43,948.00 | 86,962.32 | 86,962.00 | 2,197.40 | 5.00% | 4,348.10 | 2,150.70 | MF141349 |
| 2015 | 1/8/2015 | W9004521113 | 2 | 27,573.00 | 53,583.65 | 53,584.00 | 1,378.65 | 5.00% | 2,679.20 | 1,300.55 | MF150002 |
| 2015 | 1/14/2015 | W9004524299 | 1 | 454.00 | 724.06 | 724.00 | 24.97 | 5.50% | 39.82 | 14.85 | MF150020 |
| 2015 | 1/11/2015 | W9004522848 | 1 | 3,282.00 | 7,603.88 | 7,604.00 | 164.10 | 5.00% | 380.20 | 216.10 | MF150008 |
| 2015 | 1/22/2015 | W9004528175 | 1 | 4,250.00 | 8,802.66 | 8,803.00 | 233.75 | 5.50% | 484.17 | 250.42 | MF150048 |
| 2015 | 1/25/2015 | W9004530833 | 1 | 26,888.00 | 38,901.24 | 38,901.00 | 1,344.40 | 5.00% | 1,945.05 | 600.65 | MF150061 |
| 2015 | 2/1/2015 | W9004533183 | 3 | 24,142.00 | 47,562.59 | 47,563.00 | 1,207.10 | 5.00% | 2,378.15 | 1,171.05 | MF150089 |
| 2015 | 2/5/2015 | W9004535592 | 1 | 1,415.00 | 2,804.81 | 2,805.00 | 77.83 | 5.50% | 154.28 | 76.45 | MF150102 |
| 2015 | 2/5/2015 | W9004535592 | 2 | 2,261.00 | 5,522.36 | 5,522.00 | 113.05 | 5.00% | 276.10 | 163.05 | MF150103 |
| 2015 | 2/12/2015 | W9004539289 | 3 | 9,187.00 | 15,558.11 | 15,558.00 | 459.35 | 5.00% | 777.90 | 318.55 | MF150137 |
| 2015 | 2/12/2015 | W9004539289 | 2 | 3,147.00 | 7,381.98 | 7,382.00 | 173.09 | 5.50% | 406.02 | 232.93 | MF150136 |
| 2015 | 2/17/2015 | W9004542093 | 1 | 19,959.00 | 46,017.43 | 46,017.00 | 1,097.75 | 5.00% | 2,530.95 | 1,433.20 | MF150153 |
| 2015 | 2/17/2015 | W9004542093 | 2 | 2,272.00 | 4,014.98 | 4,015.00 | 113.60 | 5.00% | 200.75 | 87.15 | MF150154 |
| 2015 | 3/19/2015 | W9004556309 | 3 | 4,660.00 | 14,902.62 | 14,903.00 | 233.00 | 5.00% | 745.15 | 512.15 | MF150244 |
| 2015 | 3/19/2015 | W9004556309 | 2 | 681.00 | 963.16 | 963.00 | 37.46 | 5.50% | 52.97 | 15.51 | MF150243 |
| 2015 | 3/22/2015 | W9004557323 | 2 | 57,042.00 | 83,227.25 | 83,227.00 | 3,137.31 | 5.50% | 4,577.49 | 1,440.18 | MF150259 |
| 2015 | 3/26/2015 | W9004559865 | 4 | 9,134.00 | 15,349.03 | 15,349.00 | 456.70 | 5.00% | 767.45 | 310.75 | MF150279 |
| 2015 | 4/2/2015 | W9004564477 | 1 | 19,716.00 | 30,155.02 | 30,155.00 | 985.80 | 5.00% | 1,507.75 | 521.95 | MF150311 |
| 2015 | 4/26/2015 | W9004576455 | 6 | 2,877.00 | 8,279.66 | 8,280.00 | 158.24 | 5.50% | 455.41 | 297.17 | MF150338 |
| 2015 | 4/2/2015 | W9004564477 | 3 | 9,225.00 | 9,959.44 | 9,959.00 | 507.38 | 5.50% | 547.75 | 40.37 | MF150310 |
| 2015 | 4/23/2015 | W9004575218 | 2 | 23,244.00 | 45,605.06 | 45,605.00 | 1,162.20 | 5.00% | 2,280.25 | 1,118.05 | MF150409 |
| 2015 | 4/26/2015 | W9004576455 | 4 | 16,556.00 | 43,818.84 | 43,819.00 | 910.58 | 5.50% | 2,410.05 | 1,499.47 | MF150430 |
| 2015 | 4/26/2015 | W9004576455 | 5 | 10,956.00 | 15,934.49 | 15,934.00 | 602.58 | 5.50% | 876.37 | 273.79 | MF150431 |
| 2015 | 4/30/2015 | W9004578949 | 4 | 17,125.00 | 24,883.23 | 24,883.00 | 941.88 | 5.50% | 1,368.57 | 426.69 | MF150443 |
| 2015 | 4/30/2015 | W9004578949 | 3 | 35,223.00 | 87,448.17 | 87,448.00 | 1,761.15 | 5.00% | 4,372.40 | 2,611.25 | MF150444 |
| 2015 | 5/1/2015 | W9004579848 | 4 | 13,028.00 | 31,153.86 | 31,154.00 | 651.40 | 5.00% | 1,557.70 | 906.30 | MF150460 |
| 2015 | 5/10/2015 | W9004584731 | 6 | 6,751.00 | 9,862.89 | 9,863.00 | 371.31 | 5.50% | 542.47 | 171.16 | MF150482 |
| 2015 | 5/10/2015 | W9004584731 | 5 | 24,027.00 | 56,473.70 | 56,474.00 | 1,201.35 | 5.00% | 2,823.70 | 1,622.35 | MF150483 |
| 2015 | 5/31/2015 | W9004598046 | 6 | 6,693.00 | 13,971.23 | 13,971.00 | 334.65 | 5.00% | 698.55 | 363.90 | MF150593 |
| 2015 | 6/8/2015 | W9004599838 | 6 | 14,722.00 | 27,561.33 | 27,561.00 | 736.10 | 5.00% | 1,378.05 | 641.95 | MF150610 |
| 2015 | 6/18/2015 | W9004606518 | 4 | 6,100.00 | 12,152.57 | 12,153.00 | 305.00 | 5.00% | 607.65 | 302.65 | MF150662 |
| 2015 | 6/23/2015 | W9004608886 | 5 | 6,356.00 | 10,482.46 | 10,482.00 | 317.80 | 5.00% | 524.10 | 206.30 | MF150677 |
| 2015 | 6/23/2015 | W9004608886 | 4 | 2,163.00 | 4,209.94 | 4,210.00 | 118.97 | 5.50% | 231.56 | 112.59 | MF150676 |
| 2015 | 7/5/2015 | W9004614637 | 1 | 2,341.00 | 2,340.74 | 2,341.00 | 128.76 | 5.50% | 128.76 | - | MF150741 |
| 2015 | 6/18/2015 | W9004606518 | 7 | 2,216.00 | 2,215.60 | 2,216.00 | 121.88 | 5.50% | 121.88 | - | MF150667 |
| 2015 | 8/2/2015 | W9004628603 | 6 | 6,724.00 | 15,443.73 | 15,444.00 | 369.82 | 5.50% | 849.42 | 479.60 | MF150853 |
| 2015 | 7/30/2015 | W9004626763 | 3 | 904.00 | 1,416.39 | 1,416.00 | 49.72 | 5.50% | 77.88 | 28.16 | MF150837 |
| 2015 | 7/30/2015 | W9004626763 | 2 | 17,650.00 | 26,904.19 | 26,904.00 | 970.75 | 5.50% | 1,479.72 | 508.97 | MF150836F |
| 2015 | 8/6/2015 | W9004629643 | 2 | 2,658.00 | 4,940.54 | 4,941.00 | 146.19 | 5.50% | 271.76 | 125.57 | MF150864 |
| 2015 | 8/9/2015 | W9004631540 | 1 | 14,282.00 | 28,206.50 | 28,207.00 | 714.10 | 5.00% | 1,410.35 | 696.25 | MF150875 |
| 2015 | 8/13/2015 | W9004632720 | 3 | 15,406.00 | 30,498.26 | 30,498.00 | 770.30 | 5.00% | 1,524.90 | 754.60 | MF150890 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 8/28/2015 | W9004639006 | 2 | 896.00 | 1,980.47 | 1,980.00 | 49.28 | 5.50% | 108.90 | 59.62 | MF150950 |
| 2015 | 9/3/2015 | W9004642844 | 2 | 25,398.00 | 50,402.76 | 50,403.00 | 1,269.90 | 5.00% | 2,520.15 | 1,250.25 | MF150985 |
| 2015 | 9/10/2015 | W9004645532 | 3 | 29,395.00 | 68,861.12 | 68,861.00 | 1,469.75 | 5.00% | 3,443.05 | 1,973.30 | MF151008 |
| 2015 | 9/17/2015 | W9004648866 | 3 | 6,451.00 | 17,022.98 | 17,023.00 | 322.55 | 5.00% | 851.15 | 528.60 | MF151033 |
| 2015 | 9/17/2015 | W9004648866 | 1 | 17,854.00 | 24,665.62 | 24,666.00 | 892.70 | 5.00% | 1,233.30 | 340.60 | MF150973 |
| 2015 | 9/20/2015 | W9004650599 | 1 | 27,479.00 | 37,968.60 | 37,969.00 | 1,373.95 | 5.00% | 1,898.45 | 524.50 | MF150993 |
| 2015 | 9/22/2015 | W9004650870 | 1 | 11,506.00 | 28,006.01 | 28,006.00 | 575.30 | 5.00% | 1,400.30 | 825.00 | MF151053 |
| 2015 | 9/22/2015 | W9004650870 | 4 | 1,283.00 | 1,282.51 | 1,283.00 | 70.57 | 5.50% | 70.57 | - | MF151052 |
| 2015 | 10/6/2015 | W9004656711 | 3 | 20,717.00 | 68,666.11 | 68,666.00 | 1,035.85 | 5.00% | 3,433.30 | 2,397.45 | MF151106 |
| 2015 | 10/6/2015 | W9004656711 | 2 | 5,545.00 | 11,311.10 | 11,311.00 | 304.98 | 5.50% | 622.12 | 317.14 | MF151105 |
| 2015 | 10/15/2015 | W9004664491 | 3 | 12,837.00 | 22,632.06 | 22,632.00 | 706.04 | 5.00% | 1,244.77 | 538.73 | MF151115 |
| 2015 | 10/15/2015 | W9004664491 | 1 | 10,337.00 | 14,601.28 | 14,601.00 | 516.85 | 5.00% | 730.05 | 213.20 | MF150989 |
| 2015 | 10/15/2015 | W9004664491 | 2 | 11,666.00 | 15,794.48 | 15,794.00 | 583.30 | 5.00% | 789.70 | 206.40 | MF151005 |
| 2015 | 10/18/2015 | W9004666603 | 4 | 29,713.00 | 63,785.06 | 63,785.00 | 1,485.65 | 5.00% | 3,189.25 | 1,703.60 | MF151161 |
| 2015 | 10/25/2015 | W9004671017 | 2 | 20,178.00 | 26,335.61 | 26,336.00 | 1,109.79 | 5.50% | 1,448.48 | 338.69 | MF151194 |
| 2015 | 10/25/2015 | W9004671017 | 5 | 32,733.00 | 85,744.67 | 85,745.00 | 1,636.65 | 5.00% | 4,287.25 | 2,650.60 | MF151195 |
| 2015 | 10/25/2015 | W9004670159 | 5 | 59,737.00 | 100,201.07 | 100,201.00 | 2,986.85 | 5.00% | 5,010.05 | 2,023.20 | MF151180 |
| 2015 | 10/29/2015 | W9004672676 | 1 | 14,826.00 | 20,955.64 | 20,956.00 | 741.30 | 5.00% | 1,047.80 | 306.50 | MF151018 |
| 2015 | 10/29/2015 | W9004672676 | 2 | 16,771.00 | 22,704.56 | 22,705.00 | 838.55 | 5.00% | 1,135.25 | 296.70 | MF151115 |
| 2015 | 10/29/2015 | W9004672676 | 5 | 60,816.00 | 128,952.20 | 128,952.00 | 3,040.80 | 5.00% | 6,447.60 | 3,406.80 | MF151213 |
| 2015 | 10/29/2015 | W9004672676 | 4 | 7,067.00 | 11,419.02 | 11,419.00 | 388.69 | 5.50% | 628.05 | 239.36 | MF151212 |
| 2015 | 11/1/2015 | W9004674979 | 3 | 11,903.00 | 18,651.65 | 18,652.00 | 654.67 | 5.50% | 1,025.87 | 371.20 | MF151229 |
| 2015 | 11/13/2015 | W9004681420 | 2 | 1,220.00 | 2,096.29 | 2,096.00 | 67.10 | 5.50% | 115.28 | 48.18 | MF151296 |
| 2015 | 11/13/2015 | W9004681420 | 3 | 29,235.00 | 56,667.82 | 56,668.00 | 1,461.75 | 5.00% | 2,833.40 | 1,371.65 | MF151297 |
| 2015 | 11/19/2015 | W9004683772 | 3 | 7,953.00 | 16,910.37 | 16,910.00 | 397.65 | 5.00% | 845.50 | 447.85 | MF151330 |
| 2015 | 11/22/2015 | W9004685637 | 4 | 21,603.00 | 55,025.38 | 55,025.00 | 1,080.15 | 5.00% | 2,751.25 | 1,671.10 | MF151354 |
| 2015 | 11/29/2015 | W9004689449 | 6 | 19,165.00 | 29,123.65 | 29,124.00 | 958.25 | 5.00% | 1,456.20 | 497.95 | MF151378 |
| 2015 | 11/26/2015 | W9004687930 | 3 | 17,651.00 | 29,212.03 | 29,212.00 | 882.55 | 5.00% | 1,460.60 | 578.05 | MF151361 |
| 2015 | 11/29/2015 | W9004689449 | 5 | 6,033.00 | 8,922.68 | 8,923.00 | 331.82 | 5.50% | 490.77 | 158.95 | MF151377 |
| 2015 | 12/20/2015 | W9004701855 | 4 | 11,820.00 | 21,823.31 | 21,823.00 | 591.00 | 5.00% | 1,091.15 | 500.15 | MF151467 |
| 2015 | 12/31/2015 | W9004705179 | 4 | 53,001.00 | 88,484.85 | 88,485.00 | 2,650.05 | 5.00% | 4,424.25 | 1,774.20 | MF151487 |
| 2015 | 12/31/2015 | W9004705179 | 3 | 4,983.00 | 8,038.22 | 8,038.00 | 274.07 | 5.50% | 442.10 | 168.03 | MF151486 |
| 2016 | 1/17/2016 | W9004711458 | 7 | 2,074.00 | 4,173.81 | 4,174.00 | 114.07 | 5.50% | 229.57 | 115.50 | MF160027 |
| 2016 | 1/17/2016 | W9004711458 | 8 | 8,106.00 | 16,938.18 | 16,938.00 | 405.30 | 5.00% | 846.90 | 441.60 | MF160028 |
| 2016 | 1/17/2016 | W9004711458 | 2 | 5,263.00 | 7,532.08 | 7,532.00 | 289.47 | 5.50% | 414.27 | 124.80 | MF160018 |
| 2016 | 2/5/2016 | W9004721465 | 4 | 37,874.00 | 60,523.52 | 60,524.00 | 1,893.70 | 5.00% | 3,026.20 | 1,132.50 | MF160101 |
| 2016 | 2/5/2016 | W9004721465 | 1 | 12,316.00 | 12,316.35 | 12,316.00 | 677.38 | 5.50% | 677.38 | - | MF160098 |
| 2016 | 3/3/2016 | W9004732140 | 5 | 3,681.00 | 8,470.50 | 8,471.00 | 184.05 | 5.00% | 423.55 | 239.50 | MF160167 |
| 2016 | 3/10/2016 | W9004735721 | 8 | 11,896.00 | 25,270.34 | 25,270.00 | 594.80 | 5.00% | 1,263.50 | 668.70 | MF160205 |
| 2016 | 3/13/2016 | W9004737974 | 4 | 11,800.00 | 22,314.48 | 22,314.00 | 590.00 | 5.00% | 1,115.70 | 525.70 | MF160223 |
| 2016 | 12/27/2016 | 82102563713 | 5 | 222.00 | 242.33 | 242.00 | 11.10 | 5.00% | 12.10 | 1.00 | MF160222 |
| 2016 | 3/17/2016 | W9004739632 | 5 | 37,001.00 | 97,210.25 | 97,210.00 | 1,850.05 | 5.00% | 4,860.50 | 3,010.45 | MF160240 |
| 2016 | 3/21/2016 | W9004741372 | 2 | 3,421.00 | 4,889.58 | 4,890.00 | 171.05 | 5.00% | 244.50 | 73.45 | MF160216 |
| 2016 | 3/21/2016 | W9004741372 | 6 | 12,927.00 | 25,274.93 | 25,275.00 | 646.35 | 5.00% | 1,263.75 | 617.40 | MF160252 |
| 2016 | 3/25/2016 | W9004743204 | 3 | 28,895.00 | 86,328.81 | 86,329.00 | 1,444.75 | 5.00% | 4,316.45 | 2,871.70 | MF160272 |
| 2016 | 3/25/2016 | W9004743204 | 5 | 546.00 | 546.09 | 546.00 | 30.03 | 5.50% | 30.03 | - | MF160290 |
| 2016 | 4/26/2016 | W9004759804 | 8 | 639.00 | 638.80 | 639.00 | 31.95 | 5.00% | 31.95 | - | MF160315 |
| 2016 | 4/21/2016 | W9004757659 | 3 | 15,231.00 | 24,765.58 | 24,766.00 | 837.71 | 5.50% | 1,362.14 | 524.43 | MF160393 |
| 2016 | 4/26/2016 | W9004759804 | 1 | 23,476.00 | 38,338.88 | 38,339.00 | 1,291.18 | 5.50% | 2,108.65 | 817.47 | MF160408 |
| 2016 | 4/26/2016 | W9004759804 | 4 | 14,770.00 | 54,154.29 | 54,154.00 | 812.35 | 5.50% | 2,978.47 | 2,166.12 | MF160412 |
| 2016 | 4/26/2016 | W9004759804 | 2 | 9,604.00 | 24,564.72 | 24,565.00 | 480.20 | 5.00% | 1,228.25 | 748.05 | MF160409 |
| 2016 | 4/26/2016 | W9004759804 | 5 | 42,453.00 | 105,963.28 | 105,963.00 | 2,122.65 | 5.00% | 5,298.15 | 3,175.50 | MF160413F |
| 2016 | 4/28/2016 | W9004761263 | 2 | 36,668.00 | 50,203.18 | 50,203.00 | 2,016.74 | 5.50% | 2,761.17 | 744.43 | MF160433 |
| 2016 | 5/1/2016 | W9004762063 | 1 | 64,671.00 | 148,229.71 | 148,230.00 | 3,233.55 | 5.00% | 7,411.50 | 4,177.95 | MF160446 |
| 2016 | 5/10/2016 | W9004766288 | 3 | 77,115.00 | 174,450.90 | 174,451.00 | 3,855.75 | 5.00% | 8,722.55 | 4,866.80 | MF160467 |
| 2016 | 5/12/2016 | W9004767286 | 3 | 36,862.00 | 85,994.04 | 85,994.00 | 1,843.10 | 5.00% | 4,299.70 | 2,456.60 | MF160484 |
| 2016 | 5/19/2016 | W9004770769 | 4 | 4,296.00 | 7,943.75 | 7,944.00 | 214.80 | 5.00% | 397.20 | 182.40 | MF160515 |
| 2016 | 5/29/2016 | W9004779901 | 1 | 3,291.00 | 6,082.07 | 6,082.00 | 181.01 | 5.50% | 334.52 | 153.51 | MF160560 |
| 2016 | 6/26/2016 | W9004791161 | 5 | 5,443.00 | 8,425.30 | 8,425.00 | 272.15 | 5.00% | 421.25 | 149.10 | MF160663 |
| 2016 | 6/26/2016 | W9004791161 | 3 | 1,052.00 | 1,053.13 | 1,053.00 | 52.60 | 5.00% | 52.65 | 0.05 | MF160661 |
| 2016 | 7/14/2016 | W9004798356 | 4 | 3,235.00 | 4,200.43 | 4,200.00 | 177.93 | 5.50% | 231.01 | 53.08 | MF160723 |
| 2016 | 7/21/2016 | W9004801762 | 13 | 8,350.00 | 14,983.63 | 14,984.00 | 417.50 | 5.00% | 749.20 | 331.70 | MF160754 |
| 2016 | 7/21/2016 | W9004801762 | 5 | 6,142.00 | 10,415.39 | 10,415.00 | 307.10 | 5.00% | 520.75 | 213.65 | MF160738 |
| 2016 | 9/15/2016 | W9004824947 | 2 | 14,576.00 | 21,758.11 | 21,758.00 | 728.80 | 5.00% | 1,087.90 | 359.10 | MF160823 |
| 2016 | 9/22/2016 | W9004829235 | 2 | 8,787.00 | 18,685.94 | 18,686.00 | 439.35 | 5.00% | 934.30 | 494.95 | MF161001 |
| 2016 | 10/13/2016 | W9004839903 | 6 | 39,897.00 | 87,052.64 | 87,053.00 | 1,994.85 | 5.00% | 4,352.65 | 2,357.80 | MF161100 |
| 2016 | 10/13/2016 | W9004839903 | 9 | 16,571.00 | 36,091.05 | 36,091.00 | 828.55 | 5.00% | 1,804.55 | 976.00 | MF161111 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 10/20/2016 | W9004843723 | 4 | 20,116.00 | 39,199.49 | 39,199.00 | 1,005.80 | 5.00% | 1,959.95 | 954.15 | MF161142 |
| 2016 | 4/26/2016 | W9004759804 | 8 | 639.00 | 1,121.24 | 1,121.00 | 31.95 | 5.00% | 56.05 | 24.10 | MF161141 |
| 2016 | 10/25/2016 | W9004846080 | 1 | 60,102.00 | 130,707.43 | 130,707.00 | 3,005.10 | 5.00% | 6,535.35 | 3,530.25 | MF161155 |
| 2016 | 10/25/2016 | W9004846080 | 4 | 20,226.00 | 39,651.44 | 39,651.00 | 1,011.30 | 5.00% | 1,982.55 | 971.25 | MF161158 |
| 2016 | 10/27/2016 | W9004848235 | 1 | 15,506.00 | 24,967.46 | 24,967.00 | 775.30 | 5.00% | 1,248.35 | 473.05 | MF161184 |
| 2016 | 10/27/2016 | W9004848235 | 4 | 28,698.00 | 49,105.35 | 49,105.00 | 1,434.90 | 5.00% | 2,455.25 | 1,020.35 | MF161187 |
| 2016 | 10/30/2016 | W9004849977 | 2 | 33,957.00 | 71,012.21 | 71,012.00 | 1,697.85 | 5.00% | 3,550.60 | 1,852.75 | MF161196 |
| 2016 | 10/30/2016 | W9004849977 | 5 | 12,070.00 | 19,750.71 | 19,751.00 | 603.50 | 5.00% | 987.55 | 384.05 | MF161198 |
| 2016 | 11/3/2016 | W9004851916 | 4 | 28,933.00 | 44,133.86 | 44,134.00 | 1,446.65 | 5.00% | 2,206.70 | 760.05 | MF161216 |
| 2016 | 11/3/2016 | W9004851916 | 2 | 21,778.00 | 57,952.76 | 57,953.00 | 1,088.90 | 5.00% | 2,897.65 | 1,808.75 | MF161214 |
| 2016 | 11/10/2016 | W9004855149 | 1 | 32,527.00 | 58,983.15 | 58,983.00 | 1,626.35 | 5.00% | 2,949.15 | 1,322.80 | MF161244 |
| 2016 | 11/10/2016 | W9004855149 | 4 | 20,293.00 | 42,578.37 | 42,578.00 | 1,014.65 | 5.00% | 2,128.90 | 1,114.25 | MF161250 |
| 2016 | 11/13/2016 | W9004857111 | 1 | 37,209.00 | 64,810.71 | 64,811.00 | 1,860.45 | 5.00% | 3,240.55 | 1,380.10 | MF161259 |
| 2016 | 11/13/2016 | W9004857111 | 4 | 14,483.00 | 34,418.16 | 34,418.00 | 724.15 | 5.00% | 1,720.90 | 996.75 | MF161262 |
| 2016 | 11/18/2016 | W9004858846 | 3 | 36,208.00 | 69,042.77 | 69,043.00 | 1,810.40 | 5.00% | 3,452.15 | 1,641.75 | MF161273 |
| 2016 | 11/20/2016 | W9004860511 | 4 | 14,647.00 | 27,590.24 | 27,590.00 | 732.35 | 5.00% | 1,379.50 | 647.15 | MF161288 |
| 2016 | 11/20/2016 | W9004860511 | 2 | 39,031.00 | 103,360.86 | 103,361.00 | 1,951.55 | 5.00% | 5,168.05 | 3,216.50 | MF161294 |
| 2016 | 10/20/2016 | W9004843723 | 7 | 1,076.00 | 1,076.37 | 1,076.00 | - | 0.00% | - | - | MF161334 |
| 2016 | 12/27/2016 | 82102563713 | 5 | 222.00 | 306.23 | 306.00 | 11.10 | 5.00% | 15.30 | 4.20 | MF161438 |
| 2017 | 1/19/2017 | 82102565668 | 4 | 17,039.00 | 27,477.26 | 27,477.00 | 851.95 | 5.00% | 1,373.85 | 521.90 | MF170049 |
| 2017 | 1/23/2017 | 82102566005 | 3 | 13,465.00 | 23,969.48 | 23,969.00 | 673.25 | 5.00% | 1,198.45 | 525.20 | MF170068 |
| 2017 | 1/23/2017 | 82102566005 | 6 | 20,354.00 | 34,880.10 | 34,880.00 | 1,017.70 | 5.00% | 1,744.00 | 726.30 | MF170076 |
| 2017 | 1/25/2017 | 82102566476 | 7 | 119,719.00 | 167,292.61 | 167,293.00 | 5,985.95 | 5.00% | 8,364.65 | 2,378.70 | MF170086 |
| 2017 | 2/16/2017 | 82102568621 | 3 | 36,857.00 | 68,579.98 | 68,580.00 | 1,842.85 | 5.00% | 3,429.00 | 1,586.15 | MF170122 |
| 2017 | 2/20/2017 | 82102568803 | 3 | 16,063.00 | 24,812.60 | 24,813.00 | 803.15 | 5.00% | 1,240.65 | 437.50 | MF170135 |
| 2017 | 2/27/2017 | 82102569678 | 4 | 12,756.00 | 23,351.08 | 23,351.00 | 637.80 | 5.00% | 1,167.55 | 529.75 | MF170169 |
| 2017 | 2/27/2017 | 82102569678 | 1 | 8,036.00 | 8,036.38 | 8,036.00 | 441.98 | 5.50% | 441.98 | - | MF170178 |
| 2017 | 3/2/2017 | 82102570148 | 1 | 4,498.00 | 5,953.62 | 5,954.00 | 247.39 | 5.50% | 327.47 | 80.08 | MF170191 |
| 2017 | 3/20/2017 | 82102571922 | 5 | 7,837.00 | 28,533.01 | 28,533.00 | 391.85 | 5.00% | 1,426.65 | 1,034.80 | MF170291 |
| 2017 | 3/23/2017 | 82102572524 | 6 | 26,041.00 | 57,432.92 | 57,433.00 | 1,302.05 | 5.00% | 2,871.65 | 1,569.60 | MF170312 |
| 2017 | 3/27/2017 | 82102572797 | 6 | 13,967.00 | 24,600.74 | 24,601.00 | 698.35 | 5.00% | 1,230.05 | 531.70 | MF170336 |
| 2017 | 3/30/2017 | 82102573274 | 8 | 21,155.00 | 66,352.00 | 66,352.00 | 1,057.75 | 5.00% | 3,317.60 | 2,259.85 | MF170355 |
| 2017 | 3/30/2017 | 82102573274 | 4 | 993.00 | 993.36 | 993.00 | 54.62 | 5.50% | 54.62 | - | MF170352 |
| 2017 | 3/30/2017 | 82102573274 | 10 | 14,381.00 | 31,354.70 | 31,355.00 | 719.05 | 5.00% | 1,567.75 | 848.70 | MF170357 |
| 2017 | 3/30/2017 | 82102573274 | 5 | 1,124.00 | 1,123.59 | 1,124.00 | 56.20 | 5.00% | 56.20 | - | MF170353 |
| 2017 | 4/14/2017 | 82102574975 | 9 | 60,912.00 | 104,642.82 | 104,643.00 | 3,045.60 | 5.00% | 5,232.15 | 2,186.55 | MF170437 |
| 2017 | 4/20/2017 | 82102575451 | 8 | 37,383.00 | 92,394.70 | 92,395.00 | 1,869.15 | 5.00% | 4,619.75 | 2,750.60 | MF170461 |
| 2017 | 4/24/2017 | 82102575774 | 2 | 2,817.00 | 5,653.68 | 5,654.00 | 154.94 | 5.50% | 310.98 | 156.04 | MF170478 |
| 2017 | 4/20/2017 | 82102575451 | 3 | 1,316.00 | 1,315.86 | 1,316.00 | 65.80 | 5.00% | 65.80 | - | MF170457 |
| 2017 | 4/20/2017 | 82102575451 | 2 | 13,731.00 | 13,730.62 | 13,731.00 | 755.21 | 5.50% | 755.21 | - | MF170456 |
| 2017 | 4/24/2017 | 82102575774 | 5 | 6,988.00 | 8,071.66 | 8,072.00 | 349.40 | 5.00% | 403.60 | 54.20 | MF170481 |
| 2017 | 4/24/2017 | 82102575774 | 3 | 18,203.00 | 39,030.63 | 39,031.00 | 910.15 | 5.00% | 1,951.55 | 1,041.40 | MF170479 |
| 2017 | 4/27/2017 | 82102576202 | 4 | 15,445.00 | 33,511.11 | 33,511.00 | 849.48 | 5.50% | 1,843.12 | 993.64 | MF170502 |
| 2017 | 5/1/2017 | 82102576350 | 10 | 22,349.00 | 34,262.14 | 34,262.00 | 1,229.20 | 5.50% | 1,884.42 | 655.22 | MF170522 |
| 2017 | 5/1/2017 | 82102576350 | 12 | 23,101.00 | 41,036.20 | 41,036.00 | 1,270.56 | 5.50% | 2,256.99 | 986.43 | MF170524 |
| 2017 | 5/1/2017 | 82102576350 | 13 | 21,948.00 | 55,139.01 | 55,139.00 | 1,207.14 | 5.50% | 3,032.65 | 1,825.51 | MF170525 |
| 2017 | 5/1/2017 | 82102576350 | 14 | 21,332.00 | 53,576.65 | 53,577.00 | 1,173.26 | 5.50% | 2,946.74 | 1,773.48 | MF170526 |
| 2017 | 5/1/2017 | 82102576350 | 4 | 2,775.00 | 9,936.27 | 9,936.00 | 138.75 | 5.00% | 496.80 | 358.05 | MF170517 |
| 2017 | 8/3/2017 | 82102586151 | 9 | 573.00 | 790.92 | 791.00 | - | 0.00% | - | - | MF170633 |
| 2017 | 6/5/2017 | 82102580246 | 4 | 1,918.00 | 3,136.45 | 3,136.00 | 95.90 | 5.00% | 156.80 | 60.90 | MF170667 |
| 2017 | 6/5/2017 | 82102580246 | 2 | 12,769.00 | 55,437.94 | 55,438.00 | 702.30 | 5.50% | 3,049.11 | 2,346.81 | MF170666 |
| 2017 | 7/13/2017 | 82102583802 | 3 | 1,141.00 | 1,141.16 | 1,141.00 | 57.05 | 5.00% | 57.05 | - | MF170826 |
| 2017 | 7/24/2017 | 82102584842 | 6 | 3,886.00 | 14,852.70 | 14,853.00 | 213.73 | 5.50% | 816.92 | 603.19 | MF170866 |
| 2017 | 7/24/2017 | 82102584842 | 7 | 10,853.00 | 18,856.59 | 18,857.00 | 542.65 | 5.00% | 942.85 | 400.20 | MF170867 |
| 2017 | 7/27/2017 | 82102585344 | 7 | 21,084.00 | 41,586.48 | 41,586.00 | 1,054.20 | 5.00% | 2,079.30 | 1,025.10 | MF170885 |
| 2017 | 8/3/2017 | 82102586151 | 4 | 20,856.00 | 47,070.22 | 47,070.00 | 1,042.80 | 5.00% | 2,353.50 | 1,310.70 | MF170917 |
| 2017 | 8/3/2017 | 82102586151 | 3 | 10,444.00 | 37,767.89 | 37,768.00 | 574.42 | 5.50% | 2,077.24 | 1,502.82 | MF170916 |
| 2017 | 8/28/2017 | 82102588165 | 2 | 14,206.00 | 29,228.15 | 29,228.00 | 710.30 | 5.00% | 1,461.40 | 751.10 | MF171009 |
| 2017 | 9/5/2017 | 82102588934 | 3 | 6,429.00 | 13,552.33 | 13,552.00 | 353.60 | 5.50% | 745.37 | 391.77 | MF171045 |
| 2017 | 9/7/2017 | 82102589411 | 2 | 17,269.00 | 70,089.97 | 70,090.00 | 863.45 | 5.00% | 3,504.50 | 2,641.05 | MF171055 |
| 2017 | 9/14/2017 | 82102590120 | 3 | 37,236.00 | 135,757.59 | 135,758.00 | 1,861.80 | 5.00% | 6,787.90 | 4,926.10 | MF171081 |
| 2017 | 9/18/2017 | 82102590500 | 1 | 70,000.00 | 144,460.04 | 144,460.00 | 3,500.00 | 5.00% | 7,223.00 | 3,723.00 | MM170036 |
| 2017 | 9/18/2017 | 82102590500 | 2 | 22,187.00 | 84,611.41 | 84,611.00 | 1,109.35 | 5.00% | 4,230.55 | 3,121.20 | MF171091 |
| 2017 | 9/21/2017 | 82102590922 | 3 | 35,697.00 | 181,764.10 | 181,764.00 | 1,784.85 | 5.00% | 9,088.20 | 7,303.35 | MF171103 |
| 2017 | 10/2/2017 | 82102592316 | 2 | 7,997.00 | 19,302.91 | 19,303.00 | 399.85 | 5.00% | 965.15 | 565.30 | MF171152 |
| 2017 | 10/26/2017 | 82102595566 | 2 | 17,406.00 | 70,740.19 | 70,740.00 | 957.33 | 5.50% | 3,890.70 | 2,933.37 | MF171242 |
| 2017 | 10/26/2017 | 82102595566 | 3 | 6,195.00 | 13,253.22 | 13,253.00 | 309.75 | 5.00% | 662.65 | 352.90 | MF171243 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | 10/31/2017 | 82102596333 | 5 | 17,134.00 | 25,066.11 | 25,066.00 | 856.70 | 5.00% | 1,253.30 | 396.60 | MF171256 |
| 2017 | 11/2/2017 | 82102596598 | 11 | 5,865.00 | 28,761.12 | 28,761.00 | 293.25 | 5.00% | 1,438.05 | 1,144.80 | MF171283 |
| 2017 | 11/6/2017 | 82102597067 | 10 | 13,862.00 | 16,009.61 | 16,010.00 | 693.10 | 5.00% | 800.50 | 107.40 | MF171306 |
| 2017 | 11/6/2017 | 82102597067 | 8 | 24,397.00 | 63,888.71 | 63,889.00 | 1,219.85 | 5.00% | 3,194.45 | 1,974.60 | MF171304 |
| 2017 | 11/6/2017 | 82102597067 | 5 | 24,423.00 | 85,488.47 | 85,488.00 | 1,221.15 | 5.00% | 4,274.40 | 3,053.25 | MF171296 |
| 2017 | 11/6/2017 | 82102597067 | 9 | 20,826.00 | 41,002.31 | 41,002.00 | 1,041.30 | 5.00% | 2,050.10 | 1,008.80 | MF171305 |
| 2017 | 11/9/2017 | 82102597596 | 7 | 22,393.00 | 62,122.50 | 62,123.00 | 1,119.65 | 5.00% | 3,106.15 | 1,986.50 | MF171316 |
| 2017 | 11/13/2017 | 82102597968 | 9 | 16,484.00 | 26,183.05 | 26,183.00 | 824.20 | 5.00% | 1,309.15 | 484.95 | MF171336 |
| 2017 | 11/13/2017 | 82102597968 | 10 | 20,383.00 | 54,397.09 | 54,397.00 | 1,019.15 | 5.00% | 2,719.85 | 1,700.70 | MF171337 |
| 2017 | 11/13/2017 | 82102597968 | 5 | 23,587.00 | 56,840.49 | 56,840.00 | 1,179.35 | 5.00% | 2,842.00 | 1,662.65 | MF171332 |
| 2017 | 11/16/2017 | 82102598446 | 6 | 28,293.00 | 67,472.59 | 67,473.00 | 1,414.65 | 5.00% | 3,373.65 | 1,959.00 | MF171353 |
| 2017 | 11/20/2017 | 82102598941 | 11 | 24,381.00 | 46,174.94 | 46,175.00 | 1,219.05 | 5.00% | 2,308.75 | 1,089.70 | MF171377 |
| 2017 | 11/20/2017 | 82102598941 | 10 | 24,656.00 | 97,108.62 | 97,109.00 | 1,232.80 | 5.00% | 4,855.45 | 3,622.65 | MF171376 |
| 2017 | 11/20/2017 | 82102598941 | 8 | 25,360.00 | 56,977.60 | 56,978.00 | 1,394.80 | 5.50% | 3,133.79 | 1,738.99 | MF171374 |
| 2017 | 11/20/2017 | 82102598941 | 9 | 20,749.00 | 46,618.04 | 46,618.00 | 1,141.20 | 5.50% | 2,564.00 | 1,422.80 | MF171375 |
| 2017 | 11/20/2017 | 82102598941 | 5 | 4,497.00 | 10,946.82 | 10,947.00 | 224.85 | 5.00% | 547.35 | 322.50 | MF171371 |
| 2017 | 11/27/2017 | 82102599733 | 8 | 6,532.00 | 9,911.90 | 9,912.00 | 359.26 | 5.50% | 545.16 | 185.90 | MF171403 |
| 2017 | 11/27/2017 | 82102599733 | 9 | 24,517.00 | 51,263.05 | 51,263.00 | 1,348.44 | 5.50% | 2,819.48 | 1,471.04 | MF171404 |
| 2017 | 11/27/2017 | 82102599733 | 10 | 24,024.00 | 48,525.51 | 48,526.00 | 1,201.20 | 5.00% | 2,426.30 | 1,225.10 | MF171405 |
| 2017 | 11/27/2017 | 82102599733 | 11 | 24,072.00 | 113,864.71 | 113,865.00 | 1,203.60 | 5.00% | 5,693.25 | 4,489.65 | MF171406 |
| 2017 | 11/27/2017 | 82102599733 | 13 | 7,970.00 | 16,569.75 | 16,570.00 | 398.50 | 5.00% | 828.50 | 430.00 | MF171408 |
| 2017 | 11/27/2017 | 82102599733 | 5 | 10,503.00 | 22,871.57 | 22,872.00 | 525.15 | 5.00% | 1,143.60 | 618.45 | MF171400 |
| 2017 | 11/27/2017 | 82102599733 | 23 | 15,524.00 | 37,950.15 | 37,950.00 | 776.20 | 5.00% | 1,897.50 | 1,121.30 | MF171422 |
| 2017 | 11/27/2017 | 82102599733 | 26 | 7,896.00 | 17,477.39 | 17,477.00 | 434.28 | 5.50% | 961.24 | 526.96 | MF171414 |
| 2017 | 11/30/2017 | 82102600192 | 5 | 30,326.00 | 70,083.03 | 70,083.00 | 1,516.30 | 5.00% | 3,504.15 | 1,987.85 | MF171446 |
| 2017 | 12/4/2017 | 82102600630 | 5 | 20,302.00 | 41,060.90 | 41,061.00 | 1,015.10 | 5.00% | 2,053.05 | 1,037.95 | MF171467 |
| 2017 | 12/4/2017 | 82102600630 | 10 | 15,893.00 | 31,745.34 | 31,745.00 | 874.12 | 5.50% | 1,745.98 | 871.86 | MF171471 |
| 2017 | 12/11/2017 | 82102601489 | 5 | 18,838.00 | 35,655.08 | 35,655.00 | 941.90 | 5.00% | 1,782.75 | 840.85 | MF171505 |
| 2017 | 12/11/2017 | 82102601489 | 9 | 19,696.00 | 137,434.37 | 137,434.00 | 1,083.28 | 5.50% | 7,558.87 | 6,475.59 | MF171508 |
| 2017 | 12/4/2017 | 82102600630 | 1 | 3,991.00 | 3,990.78 | 3,991.00 | 219.51 | 5.50% | 219.51 | - | MF171464 |
| 2017 | 11/30/2017 | 82102600192 | 8 | 1,708.00 | 1,707.92 | 1,708.00 | 93.94 | 5.50% | 93.94 | - | MF171449 |
| 2018 | 1/21/2018 | 82102605076 | 2 | 26,501.00 | 44,908.37 | 44,908.00 | 1,325.05 | 5.00% | 2,245.40 | 920.35 | MF180033 |
| 2010 | 7/11/2010 | W9003556052 | 1 | 73,931.00 | 120,620.29 | 120,620.00 | 4,066.21 | 5.50% | 6,634.11 | 2,567.90 | MJ1000264 |
| 2010 | 10/17/2010 | W9003614604 | 2 | 19,115.00 | 33,788.53 | 33,789.00 | 1,051.33 | 5.50% | 1,858.40 | 807.07 | MJ1000462 |
| 2010 | 10/28/2010 | W9003622920 | 1 | 136,325.00 | 239,592.60 | 239,593.00 | 7,497.88 | 5.50% | 13,177.62 | 5,679.74 | MJ1000465 |
| 2010 | 10/31/2010 | W9003625360 | 2 | 60,767.00 | 104,880.32 | 104,880.00 | 3,342.19 | 5.50% | 5,768.41 | 2,426.22 | MJ1000469 |
| 2010 | 11/10/2010 | W9003633174 | 2 | 24,133.00 | 187,816.69 | 187,817.00 | 1,327.32 | 5.50% | 10,329.97 | 9,002.65 | MJ1000514 |
| 2010 | 11/14/2010 | W9003635567 | 2 | 49,940.00 | 144,132.12 | 144,132.00 | 2,746.70 | 5.50% | 7,927.26 | 5,180.56 | MJ1000520 |
| 2010 | 11/17/2010 | W9003638348 | 2 | 7,884.00 | 14,768.58 | 14,769.00 | 433.62 | 5.50% | 812.30 | 378.68 | MJ1000525 |
| 2010 | 11/21/2010 | W9003640955 | 3 | 9,386.00 | 16,924.16 | 16,924.00 | 516.23 | 5.50% | 930.82 | 414.59 | MJ1000528 |
| 2010 | 11/24/2010 | W9003643710 | 3 | 18,365.00 | 29,127.75 | 29,128.00 | 1,010.08 | 5.50% | 1,602.05 | 591.97 | MJ1000535 |
| 2010 | 12/1/2010 | W9003648974 | 3 | 107,626.00 | 188,972.07 | 188,972.00 | 5,919.43 | 5.50% | 10,393.46 | 4,474.03 | MJ1000545 |
| 2010 | 12/10/2010 | W9003654204 | 1 | 106,125.00 | 212,289.35 | 212,289.00 | 5,836.88 | 5.50% | 11,675.91 | 5,839.03 | MJ1000553 |
| 2010 | 12/19/2010 | W9003661977 | 1 | 26,357.00 | 43,599.72 | 43,600.00 | 1,449.64 | 5.50% | 2,398.01 | 948.37 | MJ1000564 |
| 2010 | 12/22/2010 | W9003664385 | 7 | 75,762.00 | 126,732.04 | 126,732.00 | 4,166.91 | 5.50% | 6,970.26 | 2,803.35 | MJ1000574 |
| 2011 | 2/20/2011 | W9003694796 | 3 | 11,491.00 | 23,710.61 | 23,711.00 | 632.01 | 5.50% | 1,304.12 | 672.11 | MJ1100056 |
| 2011 | 2/23/2011 | W9003697302 | 4 | 57,502.00 | 121,457.63 | 121,458.00 | 3,162.61 | 5.50% | 6,680.19 | 3,517.58 | MJ1100062 |
| 2011 | 9/11/2011 | W9003821183 | 5 | 18,625.00 | 51,051.19 | 51,051.00 | 1,024.38 | 5.50% | 2,807.82 | 1,783.44 | MJ1100102 |
| 2011 | 3/23/2011 | W9003714198 | 2 | 28,329.00 | 53,349.74 | 53,350.00 | 1,558.10 | 5.50% | 2,934.26 | 1,376.16 | MJ1100110 |
| 2011 | 4/3/2011 | W9003721599 | 2 | 4,487.00 | 9,530.82 | 9,531.00 | 246.79 | 5.50% | 524.22 | 277.43 | MJ1100132 |
| 2011 | 4/10/2011 | W9003726614 | 3 | 5,388.00 | 15,602.12 | 15,602.00 | 296.34 | 5.50% | 858.11 | 561.77 | MJ1100144 |
| 2011 | 4/17/2011 | W9003731614 | 4 | 9,905.00 | 26,268.54 | 26,269.00 | 544.78 | 5.50% | 1,444.81 | 900.03 | MJ1100173 |
| 2011 | 4/15/2011 | W9003730384 | 3 | 1,496.00 | 3,384.02 | 3,384.00 | 82.28 | 5.50% | 186.12 | 103.84 | MJ1100165 |
| 2011 | 5/8/2011 | W9003743734 | 2 | 19,255.00 | 57,564.97 | 57,565.00 | 1,059.03 | 5.50% | 3,166.09 | 2,107.06 | MJ1100210 |
| 2011 | 5/10/2011 | W9003745432 | 5 | 15,509.00 | 37,963.74 | 37,964.00 | 853.00 | 5.50% | 2,088.03 | 1,235.03 | MJ1100216 |
| 2011 | 5/15/2011 | W9003748873 | 3 | 6,985.00 | 14,892.40 | 14,892.00 | 384.18 | 5.50% | 819.07 | 434.89 | MJ1100221 |
| 2011 | 6/5/2011 | W9003765844 | 2 | 25,277.00 | 78,984.33 | 78,984.00 | 1,390.24 | 5.50% | 4,344.14 | 2,953.90 | MJ1100260 |
| 2011 | 6/1/2011 | W9003763385 | 1 | 14,534.00 | 25,188.88 | 25,189.00 | 799.37 | 5.50% | 1,385.40 | 586.03 | MJ1100252 |
| 2011 | 6/15/2011 | W9003770745 | 2 | 20,433.00 | 74,856.81 | 74,857.00 | 1,123.82 | 5.50% | 4,117.15 | 2,993.33 | MJ1100276 |
| 2011 | 7/24/2011 | W9003792632 | 2 | 15,861.00 | 28,091.29 | 28,091.00 | 872.36 | 5.50% | 1,545.01 | 672.65 | MJ1100328 |
| 2011 | 7/27/2011 | W9003794760 | 2 | 4,463.00 | 10,854.97 | 10,855.00 | 245.47 | 5.50% | 597.04 | 351.57 | MJ1100336 |
| 2011 | 7/31/2011 | W9003796526 | 3 | 9,587.00 | 18,640.10 | 18,640.00 | 527.29 | 5.50% | 1,025.21 | 497.92 | MJ1100343 |
| 2011 | 8/10/2011 | W9003802886 | 3 | 8,243.00 | 14,856.46 | 14,856.00 | 453.37 | 5.50% | 817.09 | 363.72 | MJ1100360 |
| 2011 | 8/21/2011 | W9003808727 | 2 | 14,426.00 | 21,873.43 | 21,873.00 | 793.43 | 5.50% | 1,203.02 | 409.59 | MJ1100375 |
| 2011 | 8/24/2011 | W9003810301 | 3 | 31,015.00 | 67,684.66 | 67,685.00 | 1,705.83 | 5.50% | 3,722.69 | 2,016.86 | MJ1100381 |
| 2011 | 9/4/2011 | W9003817025 | 4 | 18,763.00 | 3,214.26 | 3,214.00 | 1,031.97 | 5.50% | 176.77 | (855.20) | MJ1100396 |
| 2011 | 9/4/2011 | W9003817025 | 4 | 18,763.00 | 31,829.42 | 31,829.00 | 1,031.97 | 5.50% | 1,750.60 | 718.63 | MJ1100396 |

FOR OFFICIAL USE ONLY / LAW ENFORCEMENT SENSITIVE

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 9/7/2011 | W9003818650 | 5 | 56,796.00 | 9,540.64 | 9,541.00 | 3,123.78 | 5.50% | 524.76 | (2,599.03) | MJ1100407 |
| 2011 | 9/16/2011 | W9003824112 | 1 | 22,800.00 | 57,244.23 | 57,244.00 | 1,254.00 | 5.50% | 3,148.42 | 1,894.42 | MJ1100417 |
| 2011 | 9/11/2011 | W9003821183 | 1 | 571.00 | 1,499.91 | 1,500.00 | 28.55 | 5.00% | 75.00 | 46.45 | MJ1100411 |
| 2011 | 9/25/2011 | W9003829491 | 2 | 29,978.00 | 72,541.90 | 72,542.00 | 1,648.79 | 5.50% | 3,989.81 | 2,341.02 | MJ1100424 |
| 2011 | 9/25/2011 | W9003829491 | 5 | 49,763.00 | 84,959.14 | 84,959.00 | 2,736.97 | 5.50% | 4,672.75 | 1,935.78 | MJ1100435 |
| 2011 | 9/29/2011 | W9003832727 | 4 | 19,645.00 | 53,344.95 | 53,345.00 | 1,080.48 | 5.50% | 2,933.99 | 1,853.51 | MJ1100443 |
| 2011 | 10/2/2011 | W9003834657 | 7 | 61,564.00 | 87,643.55 | 87,644.00 | 3,386.02 | 5.50% | 4,820.42 | 1,434.40 | MJ1100453 |
| 2011 | 10/2/2011 | W9003834657 | 4 | 46,823.00 | 116,725.75 | 116,726.00 | 2,575.27 | 5.50% | 6,419.94 | 3,844.67 | MJ1100447 |
| 2011 | 10/11/2011 | W9003840811 | 4 | 39,813.00 | 59,936.02 | 59,936.00 | 2,189.72 | 5.50% | 3,296.49 | 1,106.77 | MJ1100466 |
| 2011 | 10/12/2011 | W9003842700 | 4 | 128,894.00 | 169,304.43 | 169,304.00 | 7,089.17 | 5.50% | 9,311.72 | 2,222.55 | MJ1100470 |
| 2011 | 10/12/2011 | W9003842700 | 2 | 75,962.00 | 125,776.17 | 125,776.00 | 4,177.91 | 5.50% | 6,917.68 | 2,739.77 | MJ1100476 |
| 2011 | 10/16/2011 | W9003845869 | 6 | 69,346.00 | 101,581.33 | 101,581.00 | 3,814.03 | 5.50% | 5,586.96 | 1,772.93 | MJ1100482 |
| 2011 | 10/30/2011 | W9003855751 | 8 | 1,974.00 | 2,018.91 | 2,019.00 | 108.57 | 5.50% | 111.05 | 2.47 | MJ1100518 |
| 2011 | 10/19/2011 | W9003847329 | 2 | 47,816.00 | 68,270.88 | 68,271.00 | 2,629.88 | 5.50% | 3,754.91 | 1,125.03 | MJ1100488 |
| 2011 | 11/10/2011 | W9003863060 | 2 | 1,195.00 | 1,981.76 | 1,982.00 | 65.73 | 5.50% | 109.02 | 43.29 | MJ1100544 |
| 2011 | 12/7/2011 | W9003883449 | 2 | 1,208.00 | 2,632.73 | 2,633.00 | 66.44 | 5.50% | 144.82 | 78.38 | MJ1100608 |
| 2011 | 12/11/2011 | W9003886889 | 1 | 7,645.00 | 19,590.98 | 19,591.00 | 420.48 | 5.50% | 1,077.52 | 657.04 | MJ1100616 |
| 2011 | 12/18/2011 | W9003890865 | 3 | 4,940.00 | 9,538.68 | 9,539.00 | 271.70 | 5.50% | 524.65 | 252.95 | MJ1100631 |
| 2011 | 12/22/2011 | W9003894180 | 4 | 4,831.00 | 9,488.18 | 9,488.00 | 265.71 | 5.50% | 521.85 | 256.14 | MJ1100635 |
| 2012 | 1/15/2012 | W9003904070 | 3 | 59,531.00 | 151,683.13 | 151,683.00 | 3,274.21 | 5.50% | 8,342.58 | 5,068.37 | MJ1200015 |
| 2012 | 2/21/2012 | W9003924458 | 5 | 1,278.00 | 3,474.40 | 3,474.00 | 70.29 | 5.50% | 191.07 | 120.78 | MJ1200054 |
| 2012 | 2/19/2012 | W9003923336 | 2 | 4,734.00 | 11,146.35 | 11,146.00 | 260.37 | 5.50% | 613.03 | 352.66 | MJ1200050 |
| 2012 | 2/29/2012 | W9003929549 | 2 | 24,071.00 | 40,690.09 | 40,690.00 | 1,323.91 | 5.50% | 2,237.96 | 914.05 | MJ1200067 |
| 2012 | 3/14/2012 | W9003937013 | 4 | 2,435.00 | 6,423.84 | 6,424.00 | 133.93 | 5.50% | 353.33 | 219.40 | MJ1200091 |
| 2012 | 3/25/2012 | W9003943888 | 2 | 2,268.00 | 6,216.70 | 6,217.00 | 124.74 | 5.50% | 341.94 | 217.20 | MJ1200105 |
| 2012 | 4/1/2012 | W9003948028 | 2 | 5,278.00 | 7,310.00 | 7,310.00 | 290.29 | 5.50% | 402.05 | 111.76 | MJ1200117 |
| 2012 | 4/11/2012 | W9003954083 | 2 | 8,483.00 | 15,187.00 | 15,187.00 | 466.57 | 5.50% | 835.29 | 368.72 | MJ1200137 |
| 2012 | 6/14/2012 | W9003994592 | 2 | 3,067.00 | 4,693.51 | 4,694.00 | 168.69 | 5.50% | 258.18 | 89.49 | MJ1200240 |
| 2012 | 8/29/2012 | W9004036815 | 2 | 5,341.00 | 12,938.39 | 12,938.00 | 293.76 | 5.50% | 711.60 | 417.84 | MJ1200371 |
| 2012 | 10/11/2012 | W9004063181 | 4 | 4,369.00 | 5,865.94 | 5,866.00 | 218.45 | 5.00% | 293.30 | 74.85 | MJ1200499 |
| 2012 | 10/17/2012 | W9004066903 | 4 | 1,402.00 | 3,580.55 | 3,581.00 | 70.10 | 5.00% | 179.05 | 108.95 | MJ1200519 |
| 2012 | 11/1/2012 | W9004076886 | 3 | 2,579.00 | 4,312.15 | 4,312.00 | 128.95 | 5.00% | 215.60 | 86.65 | MJ1200562 |
| 2012 | 10/28/2012 | W9004075318 | 1 | 17,251.00 | 27,023.51 | 27,024.00 | 948.81 | 5.50% | 1,486.33 | 537.52 | MJ1200554 |
| 2012 | 10/26/2012 | W9004074360 | 2 | 11,229.00 | 14,429.96 | 14,430.00 | 617.60 | 5.50% | 793.66 | 176.06 | MJ1200540 |
| 2012 | 11/11/2012 | W9004085499 | 1 | 1,681.00 | 2,211.91 | 2,212.00 | 92.46 | 5.50% | 121.67 | 29.21 | MJ1200611 |
| 2012 | 11/18/2012 | W9004089897 | 2 | 3,002.00 | 10,435.32 | 10,435.00 | 165.11 | 5.50% | 573.93 | 408.82 | MJ1200627 |
| 2012 | 11/15/2012 | W9004088758 | 4 | 1,871.00 | 5,567.46 | 5,567.00 | 102.91 | 5.50% | 306.20 | 203.29 | MJ1200619 |
| 2012 | 12/2/2012 | W9004099144 | 1 | 380.00 | 731.42 | 731.00 | 19.00 | 5.00% | 36.55 | 17.55 | MJ1200664 |
| 2012 | 12/16/2012 | W9004109380 | 1 | 8,868.00 | 11,949.07 | 11,949.00 | 487.74 | 5.50% | 657.20 | 169.46 | MJ1200699 |
| 2012 | 12/20/2012 | W9004112160 | 2 | 9,381.00 | 12,691.95 | 12,692.00 | 515.96 | 5.50% | 698.07 | 182.11 | MJ1200717 |
| 2012 | 12/23/2012 | W9004114489 | 1 | 8,975.00 | 12,825.97 | 12,826.00 | 493.63 | 5.50% | 705.44 | 211.81 | MJ1200721 |
| 2013 | 2/4/2013 | W9004135120 | 5 | 39,870.00 | 54,630.00 | 54,630.00 | 2,192.85 | 5.50% | 3,004.65 | 811.80 | MJ1300090 |
| 2013 | 2/7/2013 | W9004137811 | 3 | 13,395.00 | 22,606.05 | 22,606.00 | 669.75 | 5.50% | 1,130.30 | 460.55 | MJ1300107 |
| 2013 | 2/7/2013 | W9004137811 | 1 | 2,087.00 | 6,040.86 | 6,041.00 | 114.79 | 5.50% | 332.27 | 217.48 | MJ1300093 |
| 2013 | 3/10/2013 | W9004153644 | 3 | 4,118.00 | 5,442.62 | 5,443.00 | 226.49 | 5.50% | 299.37 | 72.88 | MJ1300144 |
| 2013 | 3/14/2013 | W9004156100 | 2 | 24,088.00 | 33,852.42 | 33,852.00 | 1,324.84 | 5.50% | 1,861.86 | 537.02 | MJ1300176 |
| 2013 | 3/28/2013 | W9004164971 | 4 | 6,416.00 | 9,199.71 | 9,200.00 | 352.88 | 5.50% | 506.00 | 153.12 | MF1300043 |
| 2013 | 3/29/2013 | W9004165804 | 1 | 3,987.00 | 5,544.22 | 5,544.00 | 219.29 | 5.50% | 304.93 | 85.64 | MF1300051 |
| 2013 | 4/21/2013 | W9004180068 | 1 | 7,526.00 | 16,181.23 | 16,181.00 | 413.93 | 5.50% | 889.96 | 476.03 | MF130117 |
| 2013 | 6/2/2013 | W9004209628 | 2 | 4,053.00 | 9,814.41 | 9,814.00 | 202.65 | 5.00% | 490.70 | 288.05 | MF130242 |
| 2013 | 9/29/2013 | W9004272758 | 2 | 12,237.00 | 17,515.71 | 17,516.00 | 673.04 | 5.50% | 963.39 | 290.35 | MF130564 |
| 2013 | 10/1/2013 | W9004274267 | 1 | 16,174.00 | 23,288.33 | 23,288.00 | 889.57 | 5.50% | 1,280.84 | 391.27 | MF130576 |
| 2013 | 10/13/2013 | W9004281965 | 1 | 9,382.00 | - | - | 469.10 | 5.00% | - | (469.10) | MF130607 |
| 2013 | 10/17/2013 | W9004284241 | 3 | 4,587.00 | 6,606.77 | 6,607.00 | 252.29 | 5.50% | 363.39 | 111.10 | MF130618 |
| 2013 | 10/27/2013 | W9004291170 | 7 | 10,175.00 | 15,225.03 | 15,225.00 | 559.63 | 5.50% | 837.38 | 277.75 | MF130658 |
| 2013 | 10/27/2013 | W9004291170 | 5 | 15,661.00 | 22,491.08 | 22,491.00 | 861.36 | 5.50% | 1,237.01 | 375.65 | MF130668 |
| 2013 | 10/31/2013 | W9004293226 | 3 | 15,820.00 | 22,792.18 | 22,792.00 | 870.10 | 5.50% | 1,253.56 | 383.46 | MF130679 |
| 2013 | 10/31/2013 | W9004293226 | 5 | 2,429.00 | 7,831.50 | 7,832.00 | 121.45 | 5.00% | 391.60 | 270.15 | MF130686 |
| 2013 | 11/12/2013 | W9004300005 | 1 | 4,401.00 | 9,998.17 | 9,998.00 | 220.05 | 5.00% | 499.90 | 279.85 | MF130724 |
| 2013 | 11/12/2013 | W9004300005 | 2 | 56,191.00 | 80,465.86 | 80,466.00 | 3,090.51 | 5.50% | 4,425.64 | 1,335.13 | MF130723 |
| 2013 | 11/13/2013 | W9004301102 | 4 | 15,883.00 | 22,783.68 | 22,784.00 | 873.57 | 5.50% | 1,253.13 | 379.56 | MF130734 |
| 2013 | 11/10/2013 | W9004298753 | 3 | 6,266.00 | 8,822.56 | 8,823.00 | 344.63 | 5.50% | 485.27 | 140.64 | MF130716 |
| 2013 | 11/10/2013 | W9004298753 | 1 | 14,203.00 | 32,023.79 | 32,024.00 | 710.15 | 5.00% | 1,601.20 | 891.05 | MF130714 |
| 2013 | 11/15/2013 | W9004302621 | 1 | 33,280.00 | 74,475.77 | 74,476.00 | 1,664.00 | 5.00% | 3,723.80 | 2,059.80 | MF130738 |
| 2013 | 12/1/2013 | W9004312505 | 1 | 8,120.00 | 13,348.92 | 13,349.00 | 406.00 | 5.00% | 667.45 | 261.45 | MF130791 |
| 2013 | 12/5/2013 | W9004315748 | 2 | 6,701.00 | 9,074.09 | 9,074.00 | 335.05 | 5.00% | 453.70 | 118.65 | MF130809 |
| 2013 | 12/12/2013 | W9004320557 | 3 | 1,580.00 | 2,950.92 | 2,951.00 | 86.90 | 5.50% | 162.31 | 75.41 | MF130824 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 12/18/2013 | W9004323676 | 4 | 2,703.00 | 4,071.46 | 4,071.00 | 135.15 | 5.00% | 203.55 | 68.40 | MF130847 |
| 2013 | 12/18/2013 | W9004323676 | 3 | 7,417.00 | 11,004.47 | 11,004.00 | 407.94 | 5.50% | 605.23 | 197.29 | MF130846 |
| 2014 | 3/2/2014 | W9004356866 | 3 | 24,152.00 | 35,549.98 | 35,550.00 | 1,328.36 | 5.50% | 1,955.25 | 626.89 | MF140120 |
| 2014 | 3/13/2014 | W9004363318 | 3 | 14,272.00 | 20,451.90 | 20,452.00 | 713.60 | 5.00% | 1,022.60 | 309.00 | MF140157 |
| 2014 | 3/30/2014 | W9004371782 | 3 | 777.00 | 1,120.97 | 1,121.00 | 42.74 | 5.50% | 61.66 | 18.92 | MF140221 |
| 2014 | 4/16/2014 | W9004381658 | 1 | 17,098.00 | 50,227.96 | 50,228.00 | 854.90 | 5.00% | 2,511.40 | 1,656.50 | MF140290 |
| 2014 | 5/1/2014 | W9004390279 | 2 | 2,766.00 | 4,458.82 | 4,459.00 | 152.13 | 5.50% | 245.25 | 93.12 | MF140351 |
| 2014 | 7/30/2014 | W9004436668 | 2 | 30,819.00 | 44,147.95 | 44,148.00 | 1,695.05 | 5.50% | 2,428.15 | 733.10 | MF140687 |
| 2014 | 7/30/2014 | W9004436668 | 1 | 7,950.00 | 10,581.50 | 10,582.00 | 397.50 | 5.00% | 529.10 | 131.60 | MF140686 |
| 2014 | 8/3/2014 | W9004438300 | 4 | 12,715.00 | 18,718.91 | 18,719.00 | 699.33 | 5.50% | 1,029.55 | 330.22 | MF140701 |
| 2014 | 9/7/2014 | W9004454562 | 1 | 28,321.00 | 40,287.72 | 40,288.00 | 1,557.66 | 5.50% | 2,215.85 | 658.19 | MF140831 |
| 2014 | 9/7/2014 | W9004454562 | 4 | 14,199.00 | 20,663.61 | 20,664.00 | 780.95 | 5.50% | 1,136.53 | 355.58 | MF140839 |
| 2014 | 10/5/2014 | W9004469420 | 4 | 21,019.00 | 30,091.40 | 30,091.00 | 1,156.05 | 5.50% | 1,655.01 | 498.96 | MF140938 |
| 2014 | 10/12/2014 | W9004474321 | 2 | 102,188.00 | 144,034.58 | 144,035.00 | 5,620.34 | 5.50% | 7,921.93 | 2,301.59 | MF140952 |
| 2014 | 10/12/2014 | W9004474321 | 5 | 33,509.00 | 46,946.63 | 46,947.00 | 1,843.00 | 5.50% | 2,582.09 | 739.09 | MF140963 |
| 2014 | 10/19/2014 | W9004477829 | 1 | 30,678.00 | 43,557.84 | 43,558.00 | 1,687.29 | 5.50% | 2,395.69 | 708.40 | MF140997 |
| 2014 | 10/22/2014 | W9004479148 | 2 | 41,150.00 | 47,982.91 | 47,983.00 | 2,263.25 | 5.50% | 2,639.07 | 375.82 | MF141004 |
| 2014 | 10/22/2014 | W9004479148 | 3 | 7,874.00 | 10,210.94 | 10,211.00 | 393.70 | 5.00% | 510.55 | 116.85 | MF141005 |
| 2014 | 10/26/2014 | W9004481888 | 4 | 22,421.00 | 34,546.52 | 34,547.00 | 1,233.16 | 5.50% | 1,900.09 | 666.93 | MF141030 |
| 2014 | 10/26/2014 | W9004481888 | 2 | 5,384.00 | 8,097.91 | 8,098.00 | 269.20 | 5.00% | 404.90 | 135.70 | MF141029 |
| 2014 | 10/30/2014 | W9004483751 | 1 | 2,830.00 | 6,060.79 | 6,061.00 | 141.50 | 5.00% | 303.05 | 161.55 | MF141045 |
| 2014 | 10/30/2014 | W9004483751 | 6 | 9,258.00 | 11,518.28 | 11,518.00 | 462.90 | 5.00% | 575.90 | 113.00 | MF141063 |
| 2014 | 11/5/2014 | W9004487133 | 3 | 20,040.00 | 28,136.28 | 28,136.00 | 1,102.20 | 5.50% | 1,547.48 | 445.28 | MF141089 |
| 2014 | 11/5/2014 | W9004487133 | 4 | 27,323.00 | 34,671.95 | 34,672.00 | 1,366.15 | 5.00% | 1,733.60 | 367.45 | MF141090 |
| 2014 | 11/6/2014 | W9004487612 | 3 | 13,544.00 | 18,533.62 | 18,534.00 | 744.92 | 5.50% | 1,019.37 | 274.45 | MF141107 |
| 2014 | 11/6/2014 | W9004487612 | 4 | 10,086.00 | 19,633.96 | 19,634.00 | 504.30 | 5.00% | 981.70 | 477.40 | MF141108 |
| 2014 | 11/6/2014 | W9004487612 | 6 | 13,478.00 | 34,879.90 | 34,880.00 | 673.90 | 5.00% | 1,744.00 | 1,070.10 | MF141128 |
| 2014 | 12/18/2014 | W9004513425 | 4 | 5,465.00 | 8,071.86 | 8,072.00 | 273.25 | 5.00% | 403.60 | 130.35 | MF141191 |
| 2014 | 11/23/2014 | W9004498684 | 3 | 5,661.00 | 7,154.92 | 7,155.00 | 311.36 | 5.50% | 393.53 | 82.17 | MF141202 |
| 2014 | 11/27/2014 | W9004500943 | 4 | 8,326.00 | 31,955.64 | 31,956.00 | 457.93 | 5.50% | 1,757.58 | 1,299.65 | MF141220 |
| 2014 | 12/14/2014 | W9004511056 | 4 | 5,408.00 | 8,456.15 | 8,456.00 | 297.44 | 5.50% | 465.08 | 167.64 | MF141283 |
| 2014 | 12/21/2014 | W9004515479 | 3 | 5,861.00 | 10,794.45 | 10,794.00 | 293.05 | 5.00% | 539.70 | 246.65 | MF141337 |
| 2014 | 12/21/2014 | W9004515479 | 2 | 13,305.00 | 25,045.02 | 25,045.00 | 731.78 | 5.50% | 1,377.48 | 645.70 | MF141336 |
| 2015 | 1/8/2015 | W9004521113 | 4 | 2,937.00 | 11,152.75 | 11,153.00 | 146.85 | 5.00% | 557.65 | 410.80 | MF150004 |
| 2015 | 1/8/2015 | W9004521113 | 3 | 5,941.00 | 10,066.05 | 10,066.00 | 326.76 | 5.50% | 553.64 | 226.88 | MF150003 |
| 2015 | 1/25/2015 | W9004530833 | 2 | 30,046.00 | 45,220.10 | 45,220.00 | 1,652.53 | 5.50% | 2,487.10 | 834.57 | MF150062 |
| 2015 | 1/22/2015 | W9004528175 | 4 | 42,283.00 | 63,660.56 | 63,661.00 | 2,325.57 | 5.50% | 3,501.36 | 1,175.79 | MF150050 |
| 2015 | 1/29/2015 | W9004531955 | 4 | 11,342.00 | 17,152.70 | 17,153.00 | 623.81 | 5.50% | 943.42 | 319.61 | MF150076 |
| 2015 | 2/1/2015 | W9004533183 | 4 | 9,251.00 | 13,901.04 | 13,901.00 | 508.81 | 5.50% | 764.56 | 255.75 | MF150090 |
| 2015 | 2/5/2015 | W9004535592 | 3 | 1,730.00 | 2,599.52 | 2,600.00 | 95.15 | 5.50% | 143.00 | 47.85 | MF151004 |
| 2015 | 2/12/2015 | W9004539289 | 4 | 12,018.00 | 17,689.17 | 17,689.00 | 660.99 | 5.50% | 972.90 | 311.91 | MF150138 |
| 2015 | 2/17/2015 | W9004542093 | 5 | 8,333.00 | 17,384.60 | 17,385.00 | 458.32 | 5.50% | 956.19 | 497.87 | MF150165 |
| 2015 | 2/17/2015 | W9004542093 | 4 | 2,657.00 | 3,353.55 | 3,354.00 | 132.85 | 5.00% | 167.70 | 34.85 | MF150156 |
| 2015 | 2/17/2015 | W9004542093 | 3 | 9,436.00 | 13,753.96 | 13,754.00 | 518.98 | 5.50% | 756.47 | 237.49 | MF150155 |
| 2015 | 3/19/2015 | W9004556309 | 4 | 23,290.00 | 37,858.40 | 37,858.00 | 1,280.95 | 5.50% | 2,082.19 | 801.24 | MF150245 |
| 2015 | 3/19/2015 | W9004556309 | 5 | 16,011.00 | 19,502.09 | 19,502.00 | 800.55 | 5.00% | 975.10 | 174.55 | MF150246 |
| 2015 | 3/26/2015 | W9004559865 | 6 | 46,785.00 | 78,733.99 | 78,734.00 | 2,339.25 | 5.00% | 3,936.70 | 1,597.45 | MF150281 |
| 2015 | 3/26/2015 | W9004559865 | 5 | 6,177.00 | 9,163.66 | 9,164.00 | 339.74 | 5.50% | 504.03 | 164.29 | MF150280 |
| 2015 | 4/2/2015 | W9004564477 | 6 | 4,551.00 | 7,552.66 | 7,553.00 | 227.55 | 5.00% | 377.65 | 150.10 | MF150313 |
| 2015 | 4/2/2015 | W9004564477 | 1 | 590.00 | 659.21 | 659.00 | 32.45 | 5.50% | 36.25 | 3.80 | MF150308 |
| 2015 | 4/26/2015 | W9004576455 | 6 | 2,877.00 | 6,739.83 | 6,740.00 | 158.24 | 5.50% | 370.71 | 212.47 | MF150432 |
| 2015 | 5/1/2015 | W9004579848 | 5 | 4,552.00 | 5,780.94 | 5,781.00 | 227.60 | 5.00% | 289.05 | 61.45 | MF150462 |
| 2015 | 5/1/2015 | W9004579848 | 1 | 8,053.00 | 12,062.25 | 12,062.00 | 442.92 | 5.50% | 663.42 | 220.50 | MF150461 |
| 2015 | 5/10/2015 | W9004584731 | 7 | 7,189.00 | 19,887.00 | 19,887.00 | 359.45 | 5.00% | 994.35 | 634.90 | MF150485 |
| 2015 | 6/8/2015 | W9004599838 | 8 | 7,310.00 | 10,853.30 | 10,853.00 | 365.50 | 5.00% | 542.65 | 177.15 | MF150512 |
| 2015 | 7/5/2015 | W9004614637 | 8 | 9,250.00 | 12,628.82 | 12,629.00 | 462.50 | 5.00% | 631.45 | 168.95 | MF150723 |
| 2015 | 7/8/2015 | W9004615725 | 4 | 12,355.00 | 18,861.34 | 18,861.00 | 617.75 | 5.00% | 943.05 | 325.30 | MF150763 |
| 2015 | 7/30/2015 | W9004626763 | 6 | 3,089.00 | 5,013.13 | 5,013.00 | 154.45 | 5.00% | 250.65 | 96.20 | MF150840 |
| 2015 | 7/30/2015 | W9004626763 | 5 | 25,593.00 | 38,040.15 | 38,040.00 | 1,407.62 | 5.50% | 2,092.21 | 684.59 | MF150839 |
| 2015 | 8/6/2015 | W9004629643 | 3 | 21,523.00 | 31,975.69 | 31,976.00 | 1,183.77 | 5.50% | 1,758.69 | 574.92 | MF150865 |
| 2015 | 8/9/2015 | W9004631540 | 4 | 4,080.00 | 6,064.86 | 6,065.00 | 224.40 | 5.50% | 333.58 | 109.18 | MF150878 |
| 2015 | 8/13/2015 | W9004632720 | 5 | 6,175.00 | 15,880.46 | 15,880.00 | 308.75 | 5.00% | 794.00 | 485.25 | MF150892 |
| 2015 | 8/28/2015 | W9004639006 | 5 | 15,160.00 | 22,491.54 | 22,492.00 | 758.00 | 5.00% | 1,124.60 | 366.60 | MF150953 |
| 2015 | 8/28/2015 | W9004639006 | 4 | 3,770.00 | 10,756.76 | 10,757.00 | 207.35 | 5.50% | 591.64 | 384.29 | MF150952 |
| 2015 | 9/17/2015 | W9004648866 | 5 | 39,988.00 | 64,065.15 | 64,065.00 | 1,999.40 | 5.00% | 3,203.25 | 1,203.85 | MF151035 |
| 2015 | 9/17/2015 | W9004648866 | 4 | 55,805.00 | 81,162.73 | 81,163.00 | 3,069.28 | 5.50% | 4,463.97 | 1,394.69 | MF151034 |
| 2015 | 10/6/2015 | W9004656711 | 4 | 1,067.00 | 1,568.91 | 1,569.00 | 58.69 | 5.50% | 86.30 | 27.61 | MF151107 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 10/15/2015 | W9004664491 | 6 | 3,580.00 | 4,588.38 | 4,588.00 | 179.00 | 5.00% | 229.40 | 50.40 | MF151148 |
| 2015 | 10/18/2015 | W9004666603 | 5 | 1,022.00 | 1,525.52 | 1,526.00 | 56.21 | 5.50% | 83.93 | 27.72 | MF151162 |
| 2015 | 10/25/2015 | W9004671017 | 3 | 54,233.00 | 79,376.80 | 79,377.00 | 2,982.82 | 5.50% | 4,365.74 | 1,382.92 | MF151198 |
| 2015 | 10/25/2015 | W9004670159 | 6 | 40,358.00 | 58,990.17 | 58,990.00 | 2,219.69 | 5.50% | 3,244.45 | 1,024.76 | MF151181 |
| 2015 | 10/25/2015 | W9004670159 | 7 | 43,182.00 | 69,952.29 | 69,952.00 | 2,159.10 | 5.00% | 3,497.60 | 1,338.50 | MF151182 |
| 2015 | 10/29/2015 | W9004672676 | 6 | 6,118.00 | 9,135.37 | 9,135.00 | 305.90 | 5.00% | 456.75 | 150.85 | MF151214 |
| 2015 | 11/1/2015 | W9004674979 | 2 | 1,855.00 | 2,692.39 | 2,692.00 | 102.03 | 5.50% | 148.07 | 46.04 | MF151217 |
| 2015 | 11/13/2015 | W9004681420 | 4 | 4,273.00 | 7,655.65 | 7,656.00 | 213.65 | 5.00% | 382.80 | 169.15 | MF151298 |
| 2015 | 11/19/2015 | W9004683772 | 4 | 11,381.00 | 15,101.47 | 15,101.00 | 569.05 | 5.00% | 755.05 | 186.00 | MF151331 |
| 2015 | 11/22/2015 | W9004685637 | 3 | 10,178.00 | 14,467.06 | 14,467.00 | 508.90 | 5.00% | 723.35 | 214.45 | MF151350 |
| 2015 | 11/26/2015 | W9004687930 | 4 | 49,716.00 | 77,553.39 | 77,553.00 | 2,734.38 | 5.50% | 4,265.42 | 1,531.04 | MF151362 |
| 2015 | 11/26/2015 | W9004687930 | 5 | 5,169.00 | 7,525.83 | 7,526.00 | 258.45 | 5.00% | 376.30 | 117.85 | MF151363 |
| 2015 | 11/29/2015 | W9004689449 | 8 | 850.00 | 1,537.11 | 1,537.00 | 42.50 | 5.00% | 76.85 | 34.35 | MF151358 |
| 2015 | 11/29/2015 | W9004689449 | 2 | 1,529.00 | 6,060.96 | 6,061.00 | 76.45 | 5.00% | 303.05 | 226.60 | MF151364 |
| 2015 | 6/18/2015 | W9004606518 | 7 | 2,216.00 | 8,690.86 | 8,691.00 | 121.88 | 5.50% | 478.01 | 356.13 | MF151341 |
| 2015 | 10/18/2015 | W9004666603 | 6 | 6,073.00 | 7,847.05 | 7,847.00 | 303.65 | 5.00% | 392.35 | 88.70 | MF151163 |
| 2016 | 1/17/2016 | W9004711458 | 9 | 4,920.00 | 7,634.64 | 7,635.00 | 270.60 | 5.50% | 419.93 | 149.33 | MF160029 |
| 2016 | 1/17/2016 | W9004711458 | 4 | 4,535.00 | 6,988.67 | 6,989.00 | 249.43 | 5.50% | 384.40 | 134.97 | MF160020 |
| 2016 | 3/3/2016 | W9004732140 | 7 | 22,619.00 | 32,128.68 | 32,129.00 | 1,130.95 | 5.00% | 1,606.45 | 475.50 | MF160169 |
| 2016 | 3/13/2016 | W9004737974 | 5 | 36,140.00 | 51,490.80 | 51,491.00 | 1,807.00 | 5.00% | 2,574.55 | 767.55 | MF160225 |
| 2016 | 3/17/2016 | W9004739632 | 6 | 17,199.00 | 24,408.10 | 24,408.00 | 859.95 | 5.00% | 1,220.40 | 360.45 | MF160241 |
| 2016 | 3/21/2016 | W9004741372 | 7 | 3,214.00 | 4,621.17 | 4,621.00 | 160.70 | 5.00% | 231.05 | 70.35 | MF160253 |
| 2016 | 3/25/2016 | W9004743204 | 4 | 7,692.00 | 10,310.02 | 10,310.00 | 384.60 | 5.00% | 515.50 | 130.90 | MF160273 |
| 2016 | 3/31/2016 | W9004746751 | 6 | 5,322.00 | 9,408.24 | 9,408.00 | 266.10 | 5.00% | 470.40 | 204.30 | MF160298 |
| 2016 | 5/19/2016 | W9004770769 | 5 | 5,948.00 | 11,328.22 | 11,328.00 | 297.40 | 5.00% | 566.40 | 269.00 | MF160516 |
| 2016 | 6/16/2016 | W9004786773 | 5 | 13,106.00 | 16,937.35 | 16,937.00 | 655.30 | 5.00% | 846.85 | 191.55 | MF160623 |
| 2016 | 6/26/2016 | W9004791161 | 6 | 7,205.00 | 10,195.19 | 10,195.00 | 396.28 | 5.50% | 560.73 | 164.45 | MF160664 |
| 2016 | 9/15/2016 | W9004824947 | 3 | 21,833.00 | 28,765.17 | 28,765.00 | 1,091.65 | 5.00% | 1,438.25 | 346.60 | MF160984 |
| 2016 | 9/22/2016 | W9004829235 | 4 | 22,555.00 | 31,295.54 | 31,296.00 | 1,127.75 | 5.00% | 1,564.80 | 437.05 | MF161003 |
| 2016 | 9/22/2016 | W9004829235 | 5 | 5,938.00 | 7,199.79 | 7,200.00 | 326.59 | 5.50% | 396.00 | 69.41 | MF161002 |
| 2016 | 10/20/2016 | W9004843723 | 6 | 15,995.00 | 22,349.15 | 22,349.00 | 799.75 | 5.00% | 1,117.45 | 317.70 | MF161144 |
| 2016 | 11/3/2016 | W9004851916 | 1 | 31,542.00 | 45,212.84 | 45,213.00 | 1,577.10 | 5.00% | 2,260.65 | 683.55 | MF161213 |
| 2016 | 11/10/2016 | W9004855149 | 5 | 3,171.00 | 3,901.02 | 3,901.00 | 158.55 | 5.00% | 195.05 | 36.50 | MF161251 |
| 2016 | 11/18/2016 | W9004858846 | 4 | 5,981.00 | 13,836.00 | 13,836.00 | 299.05 | 5.00% | 691.80 | 392.75 | MF161274 |
| 2016 | 11/20/2016 | W9004860511 | 5 | 17,870.00 | 22,418.37 | 22,418.00 | 893.50 | 5.00% | 1,120.90 | 227.40 | MF161289 |
| 2016 | 12/8/2016 | 82102561709 | 1 | 3,600.00 | 7,482.00 | 7,482.00 | 180.00 | 5.00% | 374.10 | 194.10 | MM160004 |
| 2016 | 12/5/2016 | 82102561188 | 1 | 120,000.00 | 249,400.00 | 249,400.00 | 6,000.00 | 5.00% | 12,470.00 | 6,470.00 | MM160003 |
| 2016 | 12/8/2016 | 82102561709 | 2 | 172,800.00 | 360,335.56 | 360,336.00 | 8,640.00 | 5.00% | 18,016.80 | 9,376.80 | MM160002 |
| 2016 | 12/8/2016 | 82102561709 | 1 | 3,600.00 | 7,447.83 | 7,448.00 | 180.00 | 5.00% | 372.40 | 192.40 | MM160001 |
| 2016 | 12/27/2016 | 82102563713 | 1 | 180,000.00 | 331,850.00 | 331,850.00 | 9,000.00 | 5.00% | 16,592.50 | 7,592.50 | MM160008 |
| 2016 | 12/5/2016 | 82102561188 | 1 | 120,000.00 | 216,400.00 | 216,400.00 | 6,000.00 | 5.00% | 10,820.00 | 4,820.00 | MM160012 |
| 2016 | 12/29/2016 | 82102563895 | 1 | 300,000.00 | 607,613.00 | 607,613.00 | 15,000.00 | 5.00% | 30,380.65 | 15,380.65 | MM160013 |
| 2017 | 1/19/2017 | 82102565668 | 5 | 6,250.00 | 7,044.22 | 7,044.00 | 343.75 | 5.50% | 387.42 | 43.67 | MF170050 |
| 2017 | 1/19/2017 | 82102565668 | 6 | 10,926.00 | 13,321.88 | 13,322.00 | 546.30 | 5.00% | 666.10 | 119.80 | MF170052 |
| 2017 | 1/25/2017 | 82102566476 | 1 | 26,224.00 | 60,639.30 | 60,639.00 | 1,311.20 | 5.00% | 3,031.95 | 1,720.75 | MM170002 |
| 2017 | 1/25/2017 | 82102566476 | 3 | 8,548.00 | 12,620.91 | 12,621.00 | 427.40 | 5.00% | 631.05 | 203.65 | MF170082 |
| 2017 | 1/25/2017 | 82102566476 | 2 | 1,365.00 | 3,582.80 | 3,583.00 | 68.25 | 5.00% | 179.15 | 110.90 | MM170003 |
| 2017 | 1/25/2017 | 82102566476 | 11 | 3,994.00 | 8,187.90 | 8,188.00 | 199.70 | 5.00% | 409.40 | 209.70 | MF170090 |
| 2017 | 2/16/2017 | 82102568621 | 6 | 18,000.00 | 35,400.00 | 35,400.00 | 900.00 | 5.00% | 1,770.00 | 870.00 | MM170005 |
| 2017 | 2/16/2017 | 82102568621 | 1 | 4,977.00 | 7,777.62 | 7,778.00 | 248.85 | 5.00% | 388.90 | 140.05 | MF170120 |
| 2017 | 2/20/2017 | 82102568803 | 5 | 24,068.00 | 33,520.94 | 33,521.00 | 1,203.40 | 5.00% | 1,676.05 | 472.65 | MF170137 |
| 2017 | 2/20/2017 | 82102568803 | 4 | 5,176.00 | 5,651.88 | 5,652.00 | 284.68 | 5.50% | 310.86 | 26.18 | MF170136 |
| 2017 | 2/23/2017 | 82102569306 | 7 | 1,228.00 | 1,918.95 | 1,919.00 | 67.54 | 5.50% | 105.55 | 38.01 | MF170159 |
| 2017 | 2/27/2017 | 82102569678 | 6 | 20,822.00 | 32,858.48 | 32,858.00 | 1,041.10 | 5.00% | 1,642.90 | 601.80 | MF170183 |
| 2017 | 2/27/2017 | 82102569678 | 5 | 10,169.00 | 15,960.54 | 15,961.00 | 559.30 | 5.50% | 877.86 | 318.56 | MF170182 |
| 2017 | 3/27/2017 | 82102572797 | 5 | 1,169.00 | 3,527.71 | 3,528.00 | 58.45 | 5.00% | 176.40 | 117.95 | MF170335 |
| 2017 | 4/14/2017 | 82102574975 | 6 | 2,795.00 | 4,216.78 | 4,217.00 | 139.75 | 5.00% | 210.85 | 71.10 | MF170435 |
| 2017 | 4/24/2017 | 82102575774 | 4 | 6,971.00 | 8,515.25 | 8,515.00 | 348.55 | 5.00% | 425.75 | 77.20 | MF170480 |
| 2017 | 4/20/2017 | 82102575451 | 5 | 23,772.00 | 30,451.67 | 30,452.00 | 1,188.60 | 5.00% | 1,522.60 | 334.00 | MF170459 |
| 2016 | 12/5/2016 | 82102561188 | 1 | 120,000.00 | 226,200.00 | 226,200.00 | 6,000.00 | 5.00% | 11,310.00 | 5,310.00 | MM160005 |
| 2017 | 5/1/2017 | 82102576350 | 1 | 1,464.00 | 2,106.66 | 2,107.00 | 73.20 | 5.00% | 105.35 | 32.15 | MF170514 |
| 2017 | 6/5/2017 | 82102580246 | 1 | 15,957.00 | 25,498.43 | 25,498.00 | 877.64 | 5.50% | 1,402.40 | 524.76 | MF170668 |
| 2017 | 4/14/2017 | 82102574975 | 3 | 508.00 | 611.69 | 612.00 | 27.94 | 5.50% | 33.66 | 5.72 | MF170799 |
| 2017 | 7/13/2017 | 82102583802 | 6 | 8,810.00 | 13,801.87 | 13,802.00 | 484.55 | 5.50% | 759.11 | 274.56 | MF170829 |
| 2017 | 7/24/2017 | 82102584842 | 8 | 11,908.00 | 15,277.01 | 15,277.00 | 595.40 | 5.00% | 763.85 | 168.45 | MF170868 |
| 2017 | 7/27/2017 | 82102585344 | 2 | 5,902.00 | 8,647.45 | 8,647.00 | 295.10 | 5.00% | 432.35 | 137.25 | MF170882 |
| 2017 | 7/31/2017 | 82102585583 | 1 | 94,700.00 | 349,514.00 | 349,514.00 | 4,735.00 | 5.00% | 17,475.70 | 12,740.70 | MM170018 |

MANJUSAKA JEWELLERY CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|---------------|----------------------|-------------------------|-----------|-----------|--------------|----------------|-------------------|
| 2017 | 7/24/2017 | 82102584842 | 1 | 726,000.00 | 1,456,780.00 | 1,456,780.00 | 36,300.00 | 5.00% | 72,839.00 | 36,539.00 | MM170014 |
| 2017 | 8/14/2017 | 82102587118 | 1 | 3,250.00 | 6,230.00 | 6,230.00 | 162.50 | 5.00% | 311.50 | 149.00 | MM170019 |
| 2017 | 8/14/2017 | 82102587118 | 2 | 230,750.00 | 497,240.00 | 497,240.00 | 11,537.50 | 5.00% | 24,862.00 | 13,324.50 | MM170024 |
| 2017 | 8/28/2017 | 82102588165 | 5 | 77,000.00 | 230,096.77 | 230,097.00 | 3,850.00 | 5.00% | 11,504.85 | 7,654.85 | MM170030 |
| 2017 | 9/5/2017 | 82102588934 | 1 | 330,000.00 | 714,000.00 | 714,000.00 | 16,500.00 | 5.00% | 35,700.00 | 19,200.00 | MM170032 |
| 2017 | 9/18/2017 | 82102590500 | 1 | 70,000.00 | 203,400.00 | 203,400.00 | 3,500.00 | 5.00% | 10,170.00 | 6,670.00 | MM170034 |
| 2017 | 9/21/2017 | 82102590922 | 1 | 270,000.00 | 657,300.00 | 657,300.00 | 13,500.00 | 5.00% | 32,865.00 | 19,365.00 | MM170039 |
| 2017 | 10/2/2017 | 82102592316 | 3 | 13,749.00 | 25,437.20 | 25,437.00 | 687.45 | 5.00% | 1,271.85 | 584.40 | MF171153 |
| 2017 | 10/2/2017 | 82102592316 | 4 | 395,000.00 | 969,600.00 | 969,600.00 | 19,750.00 | 5.00% | 48,480.00 | 28,730.00 | MM170040 |
| 2017 | 10/16/2017 | 82102593934 | 1 | 80,500.00 | 231,840.00 | 231,840.00 | 4,025.00 | 5.00% | 11,592.00 | 7,567.00 | MM170045 |
| 2017 | 10/19/2017 | 82102594551 | 9 | 60,500.00 | 127,380.00 | 127,380.00 | 3,025.00 | 5.00% | 6,369.00 | 3,344.00 | MM170050 |
| 2017 | 10/19/2017 | 82102594551 | 10 | 574,000.00 | 1,377,340.00 | 1,377,340.00 | 28,700.00 | 5.00% | 68,867.00 | 40,167.00 | MM170051 |
| 2017 | 10/23/2017 | 82102594874 | 1 | 400,000.00 | 982,400.00 | 982,400.00 | 20,000.00 | 5.00% | 49,120.00 | 29,120.00 | MM170053 |
| 2017 | 10/23/2017 | 82102594874 | 2 | 160,000.00 | 400,840.00 | 400,840.00 | 8,000.00 | 5.00% | 20,042.00 | 12,042.00 | MM170054 |
| 2017 | 10/30/2017 | 82102595772 | 1 | 130,000.00 | 323,220.00 | 323,220.00 | 6,500.00 | 5.00% | 16,161.00 | 9,661.00 | MM170057 |
| 2017 | 11/2/2017 | 82102596598 | 7 | 40,602.00 | 61,297.30 | 61,297.00 | 2,233.11 | 5.50% | 3,371.34 | 1,138.23 | MF171280 |
| 2017 | 11/9/2017 | 82102597596 | 9 | 4,997.00 | 7,616.13 | 7,616.00 | 274.84 | 5.50% | 418.89 | 144.05 | MF171317 |
| 2017 | 11/13/2017 | 82102597968 | 14 | 8,942.00 | 14,658.46 | 14,658.00 | 447.10 | 5.00% | 732.90 | 285.80 | MF171345 |
| 2017 | 11/13/2017 | 82102597968 | 13 | 1,205.00 | 4,324.85 | 4,325.00 | 60.25 | 5.00% | 216.25 | 156.00 | MF171344 |
| 2017 | 11/13/2017 | 82102597968 | 6 | 15,073.00 | 23,188.65 | 23,189.00 | 829.02 | 5.50% | 1,275.40 | 446.38 | MF171333 |
| 2017 | 11/13/2017 | 82102597968 | 12 | 20,703.00 | 31,534.96 | 31,535.00 | 1,138.67 | 5.50% | 1,734.43 | 595.76 | MF171334 |
| 2017 | 11/16/2017 | 82102598446 | 7 | 12,090.00 | 17,945.40 | 17,945.00 | 664.95 | 5.50% | 986.98 | 322.03 | MF171354 |
| 2017 | 11/20/2017 | 82102598941 | 7 | 8,768.00 | 11,864.69 | 11,865.00 | 438.40 | 5.00% | 593.25 | 154.85 | MF171373 |
| 2017 | 11/6/2017 | 82102597067 | 8 | 24,397.00 | 34,934.96 | 34,935.00 | 1,219.85 | 5.00% | 1,746.75 | 526.90 | MF171410 |
| 2017 | 11/27/2017 | 82102599733 | 16 | 24,329.00 | 35,395.32 | 35,395.00 | 1,338.10 | 5.50% | 1,946.73 | 608.63 | MF171411 |
| 2017 | 11/27/2017 | 82102599733 | 17 | 19,570.00 | 27,557.21 | 27,557.00 | 1,076.35 | 5.50% | 1,515.64 | 439.29 | MF171412 |
| 2017 | 11/27/2017 | 82102599733 | 22 | 21,362.00 | 30,793.84 | 30,794.00 | 1,174.91 | 5.50% | 1,693.67 | 518.76 | MF171421 |
| 2017 | 11/27/2017 | 82102599733 | 31 | 10,171.00 | 14,409.61 | 14,410.00 | 559.41 | 5.50% | 792.56 | 233.15 | MF171427 |
| 2017 | 11/27/2017 | 82102599733 | 6 | 10,202.00 | 14,935.69 | 14,936.00 | 561.11 | 5.50% | 821.48 | 260.37 | MF171401 |
| 2017 | 11/27/2017 | 82102599733 | 21 | 12,939.00 | 16,110.32 | 16,110.00 | 646.95 | 5.00% | 805.50 | 158.55 | MF171420 |
| 2017 | 11/27/2017 | 82102599733 | 7 | 13,163.00 | 21,151.55 | 21,152.00 | 658.15 | 5.00% | 1,057.60 | 399.45 | MF171402 |
| 2017 | 11/30/2017 | 82102600192 | 6 | 33,080.00 | 49,479.02 | 49,479.00 | 1,819.40 | 5.50% | 2,721.35 | 901.95 | MF171447 |
| 2017 | 12/4/2017 | 82102600630 | 6 | 11,614.00 | 15,783.03 | 15,783.00 | 638.77 | 5.50% | 868.07 | 229.30 | MF171468 |
| 2017 | 12/7/2017 | 82102601174 | 7 | 4,439.00 | 6,047.35 | 6,047.00 | 244.15 | 5.50% | 332.59 | 88.44 | MF171492 |
| | | | | $ 18,518,426.00 | $ 36,035,591.94 | 36,035,597.00 | $ 970,605.86 | | $ 1,878,469.02 | $ 907,863.16 | |

FOR OFFICIAL USE ONLY / LAW ENFORCEMENT SENSITIVE

GEM CREATIONS LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|---------------|----------------------|------------------------|-----------|-----------|--------------|----------------|------------------|
| 2010 | 5/2/2010 | W9003516825 | 1 | $ 38,054.00 | $ 38,054.15 | $ 38,054 | 2,092.97 | 5.50% | $ 2,092.97 | $ - | 10040050 |
| 2010 | 5/9/2010 | W9003520124 | 1 | 1,434.00 | 1,434.00 | 1,434 | 78.87 | 5.50% | 78.87 | - | 10050015 |
| 2010 | 5/14/2010 | W9003523359 | 2 | 17,295.00 | 17,295.25 | 17,295 | 951.23 | 5.50% | 951.23 | - | 10050027 |
| 2010 | 5/16/2010 | W9003524563 | 2 | 44,523.00 | 44,522.75 | 44,523 | 2,448.77 | 5.50% | 2,448.77 | - | 10050035 |
| 2010 | 5/20/2010 | W9003527129 | 2 | 7,885.00 | 7,885.36 | 7,885 | 433.68 | 5.50% | 433.68 | - | 10050041 |
| 2010 | 5/25/2010 | W9003529919 | 5 | 136,692.00 | 136,692.45 | 136,692 | 7,518.06 | 5.50% | 7,518.06 | - | 10050048 |
| 2010 | 6/3/2010 | W9003538761 | 2 | 174,360.00 | 174,360.30 | 174,360 | 9,589.80 | 5.50% | 9,589.80 | - | 10060001 |
| 2010 | 6/17/2010 | W9003545154 | 7 | 7,381.00 | 19,457.59 | 19,458 | 405.96 | 5.50% | 1,070.20 | 664.24 | 10060034 |
| 2010 | 7/4/2010 | W9003554131 | 1 | 15,634.00 | 37,054.52 | 37,055 | 859.87 | 5.50% | 2,038.03 | 1,178.16 | 10070011 |
| 2010 | 7/25/2010 | W9003565533 | 1 | 63,309.00 | 143,986.89 | 143,987 | 3,482.00 | 5.50% | 7,919.30 | 4,437.30 | 10070053 |
| 2010 | 8/1/2010 | W9003569386 | 1 | 93,375.00 | 158,474.68 | 158,475 | 5,135.63 | 5.50% | 8,716.13 | 3,580.50 | 10070061 |
| 2010 | 9/2/2010 | W9003585895 | 3 | 30,674.00 | 56,775.40 | 56,775 | 1,687.07 | 5.50% | 3,122.63 | 1,435.56 | 10090004 |
| 2010 | 9/8/2010 | W9003589053 | 1 | 9,683.00 | 22,934.86 | 22,935 | 532.57 | 5.50% | 1,261.44 | 728.87 | 10090017 |
| 2010 | 9/19/2010 | W9003595415 | 1 | 76,176.00 | 300,617.50 | 300,618 | 4,189.68 | 5.50% | 16,533.99 | 12,344.31 | 10090042 |
| 2010 | 9/26/2010 | W9003600181 | 1 | 79,829.00 | 220,199.20 | 220,199 | 4,390.60 | 5.50% | 12,110.96 | 7,720.36 | 10090051 |
| 2010 | 10/10/2010 | W9003610131 | 1 | 44,348.00 | 269,337.73 | 269,338 | 2,439.14 | 5.50% | 14,813.59 | 12,374.45 | 10100011 |
| 2010 | 10/17/2010 | W9003615619 | 3 | 20,775.00 | 57,945.00 | 57,945 | - | 0.00% | - | - | 10100027 |
| 2010 | 10/29/2010 | W9003623936 | 3 | 38,792.00 | 91,495.22 | 91,495 | 2,133.56 | 5.50% | 5,032.23 | 2,898.67 | 10100043 |
| 2010 | 10/29/2010 | W9003623936 | 4 | 16,052.00 | 31,763.16 | 31,763 | 882.86 | 5.50% | 1,746.97 | 864.11 | 10100046 |
| 2010 | 11/4/2010 | W9003629123 | 1 | 60,317.00 | 173,454.60 | 173,455 | 3,317.44 | 5.50% | 9,540.04 | 6,222.60 | 10110005 |
| 2010 | 11/4/2010 | W9003629123 | 2 | 7,208.00 | 11,754.47 | 11,754 | 396.44 | 5.50% | 646.47 | 250.03 | 10110006 |
| 2010 | 11/7/2010 | W9003631616 | 2 | 9,852.00 | 33,155.51 | 33,156 | 541.86 | 5.50% | 1,823.58 | 1,281.72 | 10110012 |
| 2010 | 11/16/2010 | W9003637712 | 7 | 7,404.00 | 62,218.80 | 62,219 | 407.22 | 5.50% | 3,422.05 | 3,014.83 | 10110032 |
| | | | | $ 1,001,052.00 | $ 2,110,869.39 | $ 2,110,870 | $ 53,915.28 | | $ 112,910.96 | $ 58,995.68 | |

REGAL JEWELRY MANUFACTURE CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 2/2/2011 | 82102370515 | 1 | $ 274.00 | $ 290.40 | $ 290.00 | 13.70 | 5.00% | $ 14.50 | 0.80 | 1102007 |
| 2011 | 5/13/2011 | 82102379318 | 2 | 140.00 | 147.87 | 148.00 | 7.00 | 5.00% | 7.40 | 0.40 | 1104236DLC |
| 2011 | 4/9/2011 | 82102376165 | 2 | 339.00 | 363.40 | 363.00 | 16.95 | 5.00% | 18.15 | 1.20 | 1104084 |
| 2012 | 3/26/2012 | 82102405840 | 5 | 236.00 | 279.25 | 279.00 | - | 0.00% | - | - | 1203156DLC |
| 2012 | 3/29/2012 | 82102406087 | 4 | 66.00 | 89.05 | 89.00 | - | 0.00% | - | - | 1208140DLC |
| 2012 | 9/6/2012 | 82102418306 | 1 | 1,430.00 | 3,179.70 | 3,180.00 | - | 0.00% | - | - | 1209022 |
| 2012 | 8/9/2012 | 82102416573 | 3 | 64.00 | 379.11 | 379.00 | - | 0.00% | - | - | 1210015DLC |
| 2012 | 5/25/2012 | 82102410865 | 2 | 212.00 | 211.92 | 212.00 | - | 0.00% | - | - | 1211028 |
| 2012 | 6/28/2012 | 82102413455 | 3 | 42.00 | 104.65 | 105.00 | - | 0.00% | - | - | 1211027DLC |
| 2012 | 11/12/2012 | 82102424940 | 4 | 2,153.00 | 4,403.19 | 4,403.00 | 107.65 | 5.00% | 220.15 | 112.50 | 1211067DLC |
| 2012 | 12/7/2012 | 82102427646 | 2 | 712.00 | 1,965.07 | 1,965.00 | - | 0.00% | - | - | 1212036 |
| 2013 | 1/17/2013 | 82102430665 | 3 | 209.00 | 209.42 | 209.00 | - | 0.00% | - | - | 1301108 |
| 2013 | 2/25/2013 | 82102434022 | 4 | 663.00 | 662.57 | 663.00 | - | 0.00% | - | - | 1302160DLC |
| 2013 | 3/28/2013 | 82102436647 | 1 | 281.00 | 447.80 | 448.00 | 14.05 | 5.00% | 22.40 | 8.35 | 1307717DLC |
| 2013 | 8/16/2013 | 82102447479 | 2 | 52.00 | 293.58 | 294.00 | 2.60 | 5.00% | 14.70 | 12.10 | 1308072 |
| 2013 | 8/23/2013 | 82102447891 | 1 | 25,700.00 | 106,700.00 | 106,700.00 | 1,285.00 | 5.00% | 5,335.00 | 4,050.00 | 1308134DLC |
| 2014 | 7/21/2014 | 82102474804 | 1 | 10,874.00 | 40,093.44 | 40,093.00 | 543.70 | 5.00% | 2,004.65 | 1,460.95 | 1407102DLC |
| 2014 | 7/21/2014 | 82102474804 | 3 | 324.00 | 343.32 | 343.00 | 16.20 | 5.00% | 17.15 | 0.95 | 1407103DLC |
| 2015 | 4/3/2015 | 82102494968 | 3 | 1,713.00 | 2,268.61 | 2,269.00 | 188.43 | 11.00% | 249.59 | 61.16 | 1501113D |
| 2016 | 11/28/2016 | 82102560321 | 3 | 1,550.00 | 1,955.02 | 1,955.00 | 77.50 | 5.00% | 97.75 | 20.25 | 1611162D |
| 2017 | 2/3/2017 | 82102567458 | 1 | 9,138.00 | 11,594.28 | 11,594.00 | 456.90 | 5.00% | 579.70 | 122.80 | 1702012 |
| 2017 | 4/21/2017 | 82102575535 | 1 | 3,611.00 | 3,611.30 | 3,611.00 | 7.25 | 0.20% | 7.25 | - | 1704065 |
| 2010 | 7/26/2010 | 82102354659 | 1 | 26.00 | 27.15 | 27.00 | - | 0.00% | - | - | 1005054 |
| 2010 | 8/2/2010 | 82102355243 | 1 | 110,912.00 | 121,724.81 | 121,725.00 | - | 0.00% | - | - | 1007141 |
| 2010 | 8/6/2010 | 82102355581 | 1 | 200.00 | 295.80 | 296.00 | - | 0.00% | - | - | 1008023 |
| 2010 | 8/9/2010 | 82102355888 | 1 | 86,813.00 | 104,225.96 | 104,226.00 | - | 0.00% | - | - | 1008045 |
| 2010 | 8/19/2010 | 82102356522 | 1 | 191,529.00 | 195,334.50 | 195,335.00 | - | 0.00% | - | - | 1008108 |
| 2010 | 8/11/2010 | 82102356035 | 1 | 101,428.00 | 215,813.42 | 215,813.00 | - | 0.00% | - | - | 1008054 |
| 2010 | 7/26/2010 | 82102354659 | 1 | 26.00 | 25.71 | 26.00 | - | 0.00% | - | - | 1007107 |
| 2010 | 9/7/2010 | 82102357645 | 1 | 400,253.00 | 660,237.12 | 660,237.00 | - | 0.00% | - | - | 1009041 |
| 2010 | 9/21/2010 | 82102358981 | 1 | 8,956.00 | 8,950.84 | 8,951.00 | - | 0.00% | - | - | 1009138REP |
| 2010 | 9/30/2010 | 82102359690 | 1 | 361,338.00 | 768,677.25 | 768,677.00 | - | 0.00% | - | - | 1009198 |
| 2010 | 10/18/2010 | 82102361431 | 1 | 159,496.00 | 159,636.37 | 159,636.00 | - | 0.00% | - | - | 1010135 |
| 2010 | 10/26/2010 | 82102362132 | 1 | 263,436.00 | 265,902.85 | 265,903.00 | - | 0.00% | - | - | 1010203 |
| 2010 | 10/29/2010 | 82102362454 | 1 | 16,926.00 | 16,926.00 | 16,926.00 | - | 0.00% | - | - | 1010245 |
| 2010 | 11/3/2010 | 82102362991 | 1 | 167,652.00 | 167,651.62 | 167,652.00 | - | 0.00% | - | - | 1011033 |
| 2010 | 11/2/2010 | 82102362876 | 1 | 6,803.00 | 6,803.28 | 6,803.00 | - | 0.00% | - | - | 1011004 |
| 2010 | 11/11/2010 | 82102363882 | 1 | 86,250.00 | 86,249.92 | 86,250.00 | - | 0.00% | - | - | 1011133 |
| 2010 | 11/29/2010 | 82102365499 | 1 | 11,206.00 | 11,205.55 | 11,206.00 | - | 0.00% | - | - | 1011330 |
| 2010 | 12/15/2010 | 82102367115 | 1 | 3,689.00 | 5,644.50 | 5,645.00 | - | 0.00% | - | - | 1012156 |
| 2010 | 12/20/2010 | 82102367438 | 1 | 16,428.00 | 20,088.38 | 20,088.00 | - | 0.00% | - | - | 1012176 |
| 2010 | 12/21/2010 | 82102367560 | 1 | 4,272.00 | 5,460.25 | 5,460.00 | - | 0.00% | - | - | 1012194 |
| 2010 | 12/22/2010 | 82102367701 | 1 | 21,148.00 | 22,263.92 | 22,264.00 | - | 0.00% | - | - | 1012207 |
| 2010 | 12/28/2010 | 82102367958 | 1 | 24,852.00 | 28,351.50 | 28,352.00 | - | 0.00% | - | - | 1012248 |
| 2010 | 12/28/2010 | 82102368055 | 1 | 79,325.00 | 82,643.31 | 82,643.00 | - | 0.00% | - | - | 1012230 |
| 2011 | 1/12/2011 | 82102368634 | 1 | 38,608.00 | 38,608.00 | 38,608.00 | 1,930.40 | 5.00% | 1,930.40 | - | 1101053 |
| 2011 | 1/13/2011 | 82102368725 | 1 | 5,362.00 | 7,115.00 | 7,115.00 | 268.10 | 5.00% | 355.75 | 87.65 | 1101073 |
| 2011 | 1/26/2011 | 82102369939 | 1 | 8,892.00 | 10,896.79 | 10,897.00 | 444.60 | 5.00% | 544.85 | 100.25 | 1101190 |
| 2011 | 2/1/2011 | 82102370390 | 1 | 220.00 | 220.04 | 220.00 | 11.00 | 5.00% | 11.00 | - | 1101275 |
| 2011 | 2/11/2011 | 82102371257 | 1 | 10,388.00 | 10,388.43 | 10,388.00 | 519.40 | 5.00% | 519.40 | - | 1102080 |
| 2011 | 2/21/2011 | 82102372099 | 1 | 27,663.00 | 27,662.67 | 27,663.00 | 1,383.15 | 5.00% | 1,383.15 | - | 1102170 |
| 2011 | 2/24/2011 | 82102372339 | 1 | 50,918.00 | 61,206.05 | 61,206.00 | 2,545.90 | 5.00% | 3,060.30 | 514.40 | 1102234 |
| 2011 | 2/28/2011 | 82102372727 | 1 | 53,451.00 | 65,097.17 | 65,097.00 | 2,672.55 | 5.00% | 3,254.85 | 582.30 | 1102284 |
| 2011 | 3/1/2011 | 82102372818 | 1 | 19,271.00 | 19,427.94 | 19,428.00 | 963.55 | 5.00% | 971.40 | 7.85 | 1102292 |
| 2011 | 3/7/2011 | 82102373303 | 1 | 155,813.00 | 170,368.70 | 170,369.00 | 7,790.65 | 5.00% | 8,518.45 | 727.80 | 1103048 |
| 2011 | 3/10/2011 | 82102373618 | 1 | 14,121.00 | 14,121.10 | 14,121.00 | 706.05 | 5.00% | 706.05 | - | 1103091 |
| 2011 | 3/14/2011 | 82102373915 | 1 | 65,758.00 | 78,612.70 | 78,613.00 | 3,287.90 | 5.00% | 3,930.65 | 642.75 | 1103118 |
| 2011 | 3/16/2011 | 82102374079 | 2 | 46.00 | 62.31 | 62.00 | 2.30 | 5.00% | 3.10 | 0.80 | 1103138 |
| 2011 | 3/16/2011 | 82102374079 | 1 | 13,426.00 | 13,426.15 | 13,426.00 | 671.30 | 5.00% | 671.30 | - | 1103137 |
| 2011 | 3/21/2011 | 82102374558 | 1 | 162,550.00 | 167,796.45 | 167,796.00 | 8,127.50 | 5.00% | 8,389.80 | 262.30 | 1103167 |
| 2011 | 3/10/2011 | 82102373618 | 2 | 91.00 | 90.78 | 91.00 | 4.55 | 5.00% | 4.55 | - | 1103092 |
| 2011 | 3/24/2011 | 82102374764 | 1 | 18,927.00 | 18,927.10 | 18,927.00 | 946.35 | 5.00% | 946.35 | - | 1103208 |
| 2011 | 3/25/2011 | 82102374848 | 1 | 1,037.00 | 1,255.23 | 1,255.00 | 51.85 | 5.00% | 62.75 | 10.90 | 1103219 |
| 2011 | 3/28/2011 | 82102375126 | 2 | 316.00 | 466.50 | 467.00 | 15.80 | 5.00% | 23.35 | 7.55 | 1103228 |
| 2011 | 3/7/2011 | 82102373303 | 2 | 403.00 | 465.48 | 465.00 | 20.15 | 5.00% | 23.25 | 3.10 | 1103050 |
| 2011 | 3/22/2011 | 82102374590 | 1 | 104.00 | 133.65 | 134.00 | 5.20 | 5.00% | 6.70 | 1.50 | 1103195 |
| 2011 | 4/1/2011 | 82102375530 | 1 | 283.00 | 283.27 | 283.00 | 14.15 | 5.00% | 14.15 | - | 1103247 |
| 2011 | 4/5/2011 | 82102375928 | 2 | 105.00 | 104.53 | 105.00 | 5.25 | 5.00% | 5.25 | - | 1104058 |

REGAL JEWELRY MANUFACTURE CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 4/5/2011 | 82102375928 | 1 | 170,482.00 | 224,486.58 | 224,487.00 | 8,524.10 | 5.00% | 11,224.35 | 2,700.25 | 1104057 |
| 2011 | 4/11/2011 | 82102376454 | 2 | 1,295.00 | 1,314.81 | 1,315.00 | 64.75 | 5.00% | 65.75 | 1.00 | 1104118 |
| 2011 | 4/14/2011 | 82102376728 | 1 | 84,859.00 | 94,032.96 | 94,033.00 | 4,242.95 | 5.00% | 4,701.65 | 458.70 | 1104133 |
| 2011 | 4/14/2011 | 82102376728 | 1 | 239.00 | 239.24 | 239.00 | 11.95 | 5.00% | 11.95 | - | 1104134 |
| 2011 | 4/20/2011 | 82102377304 | 1 | 39,313.00 | 40,728.33 | 40,728.00 | 1,965.65 | 5.00% | 2,036.40 | 70.75 | 1104155 |
| 2011 | 4/26/2011 | 82102377916 | 1 | 270.00 | 281.60 | 282.00 | 13.50 | 5.00% | 14.10 | 0.60 | 1104216 |
| 2011 | 5/4/2011 | 82102378617 | 1 | 206.00 | 206.30 | 206.00 | 10.30 | 5.00% | 10.30 | - | 1105012 |
| 2011 | 3/22/2011 | 82102374590 | 1 | 104.00 | 103.80 | 104.00 | 5.20 | 5.00% | 5.20 | - | 1105084 |
| 2011 | 5/13/2011 | 82102379318 | 1 | 10,604.00 | 10,604.00 | 10,604.00 | 530.20 | 5.00% | 530.20 | - | 1105093 |
| 2011 | 5/13/2011 | 82102379318 | 2 | 140.00 | 139.89 | 140.00 | 7.00 | 5.00% | 7.00 | - | 1105094 |
| 2011 | 5/20/2011 | 82102379961 | 1 | 13,578.00 | 14,772.32 | 14,772.00 | 678.90 | 5.00% | 738.60 | 59.70 | 1105147 |
| 2011 | 5/30/2011 | 82102380969 | 1 | 26,487.00 | 27,188.75 | 27,189.00 | 1,324.35 | 5.00% | 1,359.45 | 35.10 | 1105208 |
| 2011 | 6/2/2011 | 82102381173 | 2 | 413.00 | 413.46 | 413.00 | 20.65 | 5.00% | 20.65 | - | 1106008 |
| 2011 | 6/13/2011 | 82102382155 | 2 | 2,327.00 | 2,326.69 | 2,327.00 | 116.35 | 5.00% | 116.35 | - | 1106064 |
| 2011 | 6/15/2011 | 82102382395 | 1 | 177.00 | 176.90 | 177.00 | 8.85 | 5.00% | 8.85 | - | 1106079 |
| 2011 | 6/15/2011 | 82102382403 | 1 | 15,874.00 | 15,874.20 | 15,874.00 | 793.70 | 5.00% | 793.70 | - | D1106013 |
| 2011 | 6/20/2011 | 82102382775 | 1 | 22,574.00 | 22,591.14 | 22,591.00 | 1,128.70 | 5.00% | 1,129.55 | 0.85 | 1106106 |
| 2011 | 6/27/2011 | 82102383393 | 1 | 3,530.00 | 3,658.75 | 3,659.00 | 176.50 | 5.00% | 182.95 | 6.45 | 1106166 |
| 2011 | 6/30/2011 | 82102383625 | 1 | 24.00 | 23.87 | 24.00 | 1.20 | 5.00% | 1.20 | - | 1106191 |
| 2011 | 7/11/2011 | 82102384466 | 1 | 22,611.00 | 23,532.32 | 23,532.00 | 1,130.55 | 5.00% | 1,176.60 | 46.05 | 1107045 |
| 2011 | 7/5/2011 | 82102383930 | 2 | 28.00 | 28.31 | 28.00 | 1.40 | 5.00% | 1.40 | - | 1107018 |
| 2011 | 7/12/2011 | 82102384524 | 1 | 5,070.00 | 6,319.80 | 6,320.00 | 253.50 | 5.00% | 316.00 | 62.50 | 1107060 |
| 2011 | 7/12/2011 | 82102384524 | 2 | 47.00 | 46.65 | 47.00 | 2.35 | 5.00% | 2.35 | - | 1107061 |
| 2011 | 7/21/2011 | 82102385448 | 2 | 398.00 | 397.67 | 398.00 | 19.90 | 5.00% | 19.90 | - | 1107117 |
| 2011 | 7/25/2011 | 82102385711 | 2 | 886.00 | 886.16 | 886.00 | 44.30 | 5.00% | 44.30 | - | 1107138 |
| 2011 | 7/25/2011 | 82102385711 | 1 | 42,635.00 | 45,302.90 | 45,303.00 | 2,131.75 | 5.00% | 2,265.15 | 133.40 | 1107137 |
| 2011 | 7/26/2011 | 82102385810 | 2 | 194.00 | 194.20 | 194.00 | 9.70 | 5.00% | 9.70 | - | 1107153 |
| 2011 | 7/26/2011 | 82102385810 | 1 | 6,522.00 | 6,522.10 | 6,522.00 | 326.10 | 5.00% | 326.10 | - | 1107152 |
| 2011 | 8/1/2011 | 82102386420 | 1 | 43,588.00 | 44,499.75 | 44,500.00 | 2,179.40 | 5.00% | 2,225.00 | 45.60 | 1107210 |
| 2011 | 8/18/2011 | 82102387659 | 2 | 446.00 | 445.59 | 446.00 | 22.30 | 5.00% | 22.30 | - | 1108103 |
| 2011 | 8/18/2011 | 82102387659 | 1 | 23,213.00 | 23,223.09 | 23,223.00 | 1,160.65 | 5.00% | 1,161.15 | 0.50 | 1108102 |
| 2011 | 8/21/2011 | 82102387907 | 2 | 715.00 | 857.98 | 858.00 | 35.75 | 5.00% | 42.90 | 7.15 | 1108125 |
| 2011 | 8/29/2011 | 82102388301 | 2 | 160.00 | 159.73 | 160.00 | 8.00 | 5.00% | 8.00 | - | 1108169 |
| 2011 | 8/29/2011 | 82102388301 | 1 | 33,733.00 | 38,226.66 | 38,227.00 | 1,686.65 | 5.00% | 1,911.35 | 224.70 | 1108160 |
| 2011 | 9/1/2011 | 82102388657 | 2 | 84.00 | 84.17 | 84.00 | 4.20 | 5.00% | 4.20 | - | 1108191 |
| 2011 | 9/7/2011 | 82102388988 | 1 | 224.00 | 224.34 | 224.00 | 11.20 | 5.00% | 11.20 | - | 1109049 |
| 2011 | 9/7/2011 | 82102388988 | 2 | 7,409.00 | 5,917.44 | 5,917.00 | 370.45 | 5.00% | 295.85 | (74.60) | 1109048 |
| 2011 | 9/14/2011 | 82102389663 | 1 | 2,922.00 | 2,921.96 | 2,922.00 | 146.10 | 5.00% | 146.10 | - | 1109081 |
| 2011 | 9/14/2011 | 82102389663 | 2 | 874.00 | 874.36 | 874.00 | 43.70 | 5.00% | 43.70 | - | 1109082 |
| 2011 | 9/27/2011 | 82102390851 | 3 | 45.00 | 45.03 | 45.00 | 2.25 | 5.00% | 2.25 | - | 1109167 |
| 2011 | 9/29/2011 | 82102391073 | 1 | 7,619.00 | 851.15 | 851.00 | 380.95 | 5.00% | 42.55 | (338.40) | 1109180 |
| 2011 | 10/3/2011 | 82102391529 | 2 | 196.00 | 195.82 | 196.00 | 9.80 | 5.00% | 9.80 | - | 1110013 |
| 2011 | 6/30/2011 | 82102383625 | 1 | 24.00 | 24.42 | 24.00 | 1.20 | 5.00% | 1.20 | - | 1110028 |
| 2011 | 10/6/2011 | 82102391818 | 1 | 11,285.00 | 18,170.09 | 18,170.00 | 564.25 | 5.00% | 908.50 | 344.25 | 1110137 |
| 2011 | 10/21/2011 | 82102393210 | 1 | 44,618.00 | 44,618.15 | 44,618.00 | - | 0.00% | - | - | 1110137 |
| 2011 | 10/24/2011 | 82102393400 | 2 | 1,241.00 | 1,241.12 | 1,241.00 | - | 0.00% | - | - | 1110168 |
| 2011 | 11/29/2011 | 82102396759 | 1 | 11,650.00 | 12,563.61 | 12,564.00 | - | 0.00% | - | - | 1111096 |
| 2011 | 12/9/2011 | 82102397716 | 1 | 29,289.00 | 39,156.48 | 39,156.00 | - | 0.00% | - | - | 1112082 |
| 2011 | 8/29/2011 | 82102388301 | 2 | 160.00 | 160.14 | 160.00 | 8.00 | 5.00% | 8.00 | - | 1112005 |
| 2011 | 12/15/2011 | 82102398243 | 2 | 9,363.00 | 10,593.40 | 10,593.00 | - | 0.00% | - | - | 1112149 |
| 2011 | 12/19/2011 | 82102398680 | 1 | 6,282.00 | 6,281.80 | 6,282.00 | - | 0.00% | - | - | 1112197 |
| 2011 | 12/23/2011 | 82102398920 | 3 | 17.00 | 16.67 | 17.00 | - | 0.00% | - | - | 1112294 |
| 2012 | 1/16/2012 | 82102400114 | 1 | 37,221.00 | 46,964.17 | 46,964.00 | - | 0.00% | - | - | 1201175 |
| 2012 | 2/3/2012 | 82102401435 | 2 | 98.00 | 97.87 | 98.00 | - | 0.00% | - | - | 1202032 |
| 2012 | 2/3/2012 | 82102401435 | 1 | 4,834.00 | 6,453.40 | 6,453.00 | - | 0.00% | - | - | 1202029 |
| 2012 | 11/6/2012 | 82102424072 | 4 | 870.00 | 870.02 | 870.00 | - | 0.00% | - | - | 1202057 |
| 2012 | 2/9/2012 | 82102401922 | 1 | 100,093.00 | 100,826.71 | 100,827.00 | - | 0.00% | - | - | 1202083 |
| 2012 | 11/1/2012 | 82102423686 | 4 | 328.00 | 327.71 | 328.00 | - | 0.00% | - | - | 1202193 |
| 2012 | 3/8/2012 | 82102404298 | 1 | 10,564.00 | 15,101.60 | 15,102.00 | - | 0.00% | - | - | 1203050 |
| 2012 | 3/22/2012 | 82102405501 | 1 | 44,439.00 | 44,619.62 | 44,620.00 | - | 0.00% | - | - | 1203174 |
| 2012 | 4/3/2012 | 82102406640 | 1 | 6,952.00 | 7,316.50 | 7,317.00 | - | 0.00% | - | - | 1204003 |
| 2012 | 4/6/2012 | 82102406749 | 3 | 312.00 | 312.12 | 312.00 | - | 0.00% | - | - | 1204009 |
| 2012 | 5/7/2012 | 82102409222 | 2 | 248.00 | 247.92 | 248.00 | - | 0.00% | - | - | 1205030 |
| 2012 | 5/17/2012 | 82102410113 | 1 | 2,169.00 | 2,259.30 | 2,259.00 | - | 0.00% | - | - | 1205105 |
| 2012 | 5/21/2012 | 82102410378 | 1 | 7,744.00 | 9,516.50 | 9,517.00 | - | 0.00% | - | - | 1205134 |
| 2012 | 5/25/2012 | 82102410865 | 4 | 2,160.00 | 2,565.02 | 2,565.00 | - | 0.00% | - | - | 1205144 |
| 2012 | 2/13/2012 | 82102402276 | 4 | 198.00 | 198.17 | 198.00 | - | 0.00% | - | - | 1206026 |
| 2012 | 6/8/2012 | 82102411921 | 3 | 156.00 | 156.33 | 156.00 | - | 0.00% | - | - | 1206068 |

REGAL JEWELRY MANUFACTURE CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 6/21/2012 | 82102412952 | 1 | 16,408.00 | 20,919.14 | 20,919.00 | - | 0.00% | - | - | 1206116 |
| 2012 | 6/25/2012 | 82102413240 | 1 | 5,479.00 | 9,704.51 | 9,705.00 | - | 0.00% | - | - | 1206149 |
| 2012 | 6/28/2012 | 82102413455 | 1 | 7,138.00 | 8,387.10 | 8,387.00 | - | 0.00% | - | - | 1206161 |
| 2012 | 7/2/2012 | 82102413786 | 5 | 87.00 | 86.72 | 87.00 | - | 0.00% | - | - | 1207009 |
| 2012 | 7/5/2012 | 82102413935 | 1 | 16,913.00 | 21,500.45 | 21,500.00 | 845.65 | 5.00% | 1,075.00 | 229.35 | 1207024 |
| 2012 | 7/8/2012 | 82102414255 | 3 | 205.00 | 204.54 | 205.00 | 10.25 | 5.00% | 10.25 | - | 1207057 |
| 2012 | 3/12/2012 | 82102404595 | 4 | 384.00 | 384.16 | 384.00 | - | 0.00% | - | - | 1207097 |
| 2012 | 8/2/2012 | 82102416045 | 1 | 5,752.00 | 6,206.40 | 6,206.00 | 287.60 | 5.00% | 310.30 | 22.70 | 1208004 |
| 2012 | 9/10/2012 | 82102418702 | 1 | 70,048.00 | 71,702.20 | 71,702.00 | 3,502.40 | 5.00% | 3,585.10 | 82.70 | 1209042 |
| 2012 | 9/13/2012 | 82102419015 | 1 | 27,069.00 | 34,070.22 | 34,070.00 | 1,353.45 | 5.00% | 1,703.50 | 350.05 | 1209077 |
| 2012 | 12/10/2012 | 82102427877 | 3 | 291.00 | 291.42 | 291.00 | 14.55 | 5.00% | 14.55 | - | 1209177 |
| 2012 | 8/6/2012 | 82102416409 | 6 | 132.00 | 131.77 | 132.00 | - | 0.00% | - | - | 1210043 |
| 2012 | 11/19/2012 | 82102425798 | 4 | 880.00 | 879.74 | 880.00 | - | 0.00% | - | - | 1211119 |
| 2012 | 12/11/2012 | 82102427992 | 1 | 30,100.00 | 30,100.00 | 30,100.00 | 1,505.00 | 5.00% | 1,505.00 | - | 1212063 |
| 2012 | 12/18/2012 | 82102428875 | 1 | 14,702.00 | 14,702.00 | 14,702.00 | - | 0.00% | - | - | 1212118 |
| 2013 | 1/14/2013 | 82102430442 | 1 | 14,064.00 | 15,038.06 | 15,038.00 | 703.20 | 5.00% | 751.90 | 48.70 | 1301055 |
| 2013 | 1/14/2013 | 82102430442 | 2 | 225.00 | 986.34 | 986.00 | 11.25 | 5.00% | 49.30 | 38.05 | 1301061 |
| 2013 | 1/21/2013 | 82102430954 | 1 | 6,576.00 | 6,576.00 | 6,576.00 | 328.80 | 5.00% | 328.80 | - | 1301142 |
| 2013 | 2/18/2013 | 82102433453 | 2 | 6,536.00 | 6,536.00 | 6,536.00 | 16.30 | 0.25% | 16.30 | - | 1302127 |
| 2012 | 2/6/2012 | 82102401674 | 3 | 99.00 | 99.15 | 99.00 | - | 0.00% | - | - | 1303045 |
| 2013 | 3/28/2013 | 82102436647 | 1 | 281.00 | 281.28 | 281.00 | 14.05 | 5.00% | 14.05 | - | 1303183 |
| 2013 | 4/29/2013 | 82102439120 | 3 | 412.00 | 411.76 | 412.00 | 20.60 | 5.00% | 20.60 | - | 1305130 |
| 2013 | 5/28/2013 | 82102441589 | 1 | 13,844.00 | 22,260.60 | 22,261.00 | 692.20 | 5.00% | 1,113.05 | 420.85 | 1305129 |
| 2013 | 6/10/2013 | 82102442629 | 1 | 1,667.00 | 3,809.00 | 3,809.00 | 83.35 | 5.00% | 190.45 | 107.10 | 1306049 |
| 2013 | 6/26/2013 | 82102443791 | 1 | 53,959.00 | 53,958.78 | 53,959.00 | - | 0.00% | - | - | 1306134 |
| 2013 | 7/8/2013 | 82102444526 | 1 | 13,110.00 | 13,109.56 | 13,110.00 | 655.50 | 5.00% | 655.50 | - | 1307033 |
| 2013 | 8/12/2013 | 82102447347 | 1 | 15,598.00 | 18,360.35 | 18,360.00 | 779.90 | 5.00% | 918.00 | 138.10 | 1308065 |
| 2013 | 8/16/2013 | 82102447479 | 1 | 14,679.00 | 19,319.55 | 19,320.00 | 733.95 | 5.00% | 966.00 | 232.05 | 1308071 |
| 2013 | 8/23/2013 | 82102447891 | 2 | 717.00 | 717.20 | 717.00 | 23.66 | 3.30% | 23.66 | - | 1308134 |
| 2013 | 8/28/2013 | 82102448261 | 1 | 17,274.00 | 17,273.90 | 17,274.00 | 863.70 | 5.00% | 863.70 | - | 1308174 |
| 2013 | 10/1/2013 | 82102451232 | 1 | 28,031.00 | 31,744.55 | 31,745.00 | 925.02 | 3.30% | 1,047.58 | 122.56 | 1309192 |
| 2013 | 10/4/2013 | 82102451356 | 3 | 495.00 | 494.70 | 495.00 | 24.75 | 5.00% | 24.75 | - | 1310013 |
| 2013 | 11/25/2013 | 82102456553 | 3 | 389.00 | 388.68 | 389.00 | 19.45 | 5.00% | 19.45 | - | 1311263 |
| 2013 | 11/29/2013 | 82102456819 | 4 | 706.00 | 706.23 | 706.00 | 23.30 | 3.30% | 23.30 | - | 1311291 |
| 2014 | 2/10/2014 | 82102461876 | 1 | 106,617.00 | 130,487.30 | 130,487.00 | 5,330.85 | 5.00% | 6,524.35 | 1,193.50 | 1402042 |
| 2014 | 4/8/2014 | 82102466719 | 1 | 21,360.00 | 21,360.00 | 21,360.00 | 2,349.60 | 11.00% | 2,349.60 | - | 1404065 |
| 2014 | 1/27/2014 | 82102460894 | 5 | 628.00 | 628.44 | 628.00 | 31.40 | 5.00% | 31.40 | - | 1405075 |
| 2014 | 7/16/2014 | 82102474515 | 2 | 125.00 | 315.97 | 316.00 | 4.13 | 3.30% | 10.44 | 6.31 | 1402108OTC |
| 2014 | 7/10/2014 | 82102473947 | 1 | 6,289.00 | 10,821.61 | 10,822.00 | 314.45 | 5.00% | 541.10 | 226.65 | 1407051 |
| 2014 | 7/21/2014 | 82102474804 | 2 | 1,150.00 | 1,884.00 | 1,884.00 | 37.95 | 3.30% | 62.17 | 24.22 | 1407102 |
| 2014 | 3/20/2014 | 82102465026 | 5 | 575.00 | 574.83 | 575.00 | 28.75 | 5.00% | 28.75 | - | 1407172 |
| 2014 | 8/4/2014 | 82102476007 | 2 | 417.00 | 443.76 | 444.00 | 20.85 | 5.00% | 22.20 | 1.35 | 1408019 |
| 2014 | 8/22/2014 | 82102477211 | 1 | 34,613.00 | 55,514.95 | 55,515.00 | 1,730.65 | 5.00% | 2,775.75 | 1,045.10 | 1408106 |
| 2014 | 12/1/2014 | 82102486261 | 4 | 347.00 | 346.67 | 347.00 | 17.35 | 5.00% | 17.35 | - | 1411249 |
| 2014 | 12/24/2014 | 82102488291 | 1 | 3,566.00 | 3,574.58 | 3,575.00 | 178.30 | 5.00% | 178.75 | 0.45 | 1412198 |
| 2014 | 12/17/2014 | 82102487624 | 2 | 748.00 | 747.96 | 748.00 | 82.28 | 11.00% | 82.28 | - | 1412220 |
| 2015 | 1/26/2015 | 82102490073 | 1 | 29,982.00 | 35,672.37 | 35,672.00 | 1,499.10 | 5.00% | 1,783.60 | 284.50 | 1501172 |
| 2015 | 2/9/2015 | 82102491048 | 1 | 19,664.00 | 27,034.00 | 27,034.00 | 983.20 | 5.00% | 1,351.70 | 368.50 | 1502044 |
| 2015 | 2/25/2015 | 82102492145 | 1 | 151,282.00 | 158,488.95 | 158,489.00 | 7,564.10 | 5.00% | 7,924.45 | 360.35 | 1502165 |
| 2015 | 2/27/2015 | 82102492194 | 1 | 3,040.00 | 4,016.54 | 4,017.00 | 152.00 | 5.00% | 200.85 | 48.85 | 1502184 |
| 2015 | 3/6/2015 | 82102492715 | 1 | 22,789.00 | 25,524.04 | 25,524.00 | 1,139.45 | 5.00% | 1,276.20 | 136.75 | 1503027 |
| 2015 | 3/23/2015 | 82102494067 | 1 | 28,605.00 | 30,640.32 | 30,640.00 | 1,430.25 | 5.00% | 1,532.00 | 101.75 | 1503133 |
| 2015 | 4/6/2015 | 82102495189 | 4 | 849.00 | 849.48 | 849.00 | 42.45 | 5.00% | 42.45 | - | 1504014 |
| 2015 | 4/24/2015 | 82102496633 | 1 | 9,435.00 | 17,127.15 | 17,127.00 | 471.75 | 5.00% | 856.35 | 384.60 | 1504109 |
| 2015 | 5/8/2015 | 82102497763 | 1 | 9,018.00 | 9,753.82 | 9,754.00 | 450.90 | 5.00% | 487.70 | 36.80 | 1505013 |
| 2015 | 5/18/2015 | 82102498886 | 5 | 2,416.00 | 2,416.47 | 2,416.00 | 120.80 | 5.00% | 120.80 | - | 1505082 |
| 2015 | 5/26/2015 | 82102499827 | 4 | 1,161.00 | 1,160.73 | 1,161.00 | 58.05 | 5.00% | 58.05 | - | 1505125 |
| 2015 | 5/29/2015 | 82102500202 | 1 | 5,077.00 | 5,711.45 | 5,711.00 | 253.85 | 5.00% | 285.55 | 31.70 | 1505152 |
| 2015 | 6/8/2015 | 82102501036 | 4 | 1,498.00 | 3,107.70 | 3,108.00 | 74.90 | 5.00% | 155.40 | 80.50 | 1506034 |
| 2015 | 6/24/2015 | 82102502661 | 1 | 15,347.00 | 17,434.65 | 17,435.00 | 767.35 | 5.00% | 871.75 | 104.40 | 1506130 |
| 2015 | 7/13/2015 | 82102504543 | 1 | 16,738.00 | 24,564.85 | 24,565.00 | 836.90 | 5.00% | 1,228.25 | 391.35 | 1507073 |
| 2015 | 8/3/2015 | 82102506779 | 1 | 91,953.00 | 100,323.46 | 100,323.00 | 4,597.65 | 5.00% | 5,016.15 | 418.50 | 1508006 |
| 2015 | 8/5/2015 | 82102507108 | 1 | 66,612.00 | 75,276.00 | 75,276.00 | 3,330.60 | 5.00% | 3,763.80 | 433.20 | 1508017 |
| 2015 | 8/21/2015 | 82102508510 | 1 | 1,502.00 | 2,284.55 | 2,285.00 | 75.10 | 5.00% | 114.25 | 39.15 | 1508125 |
| 2015 | 9/14/2015 | 82102510664 | 1 | 56,640.00 | 63,874.61 | 63,875.00 | 2,832.00 | 5.00% | 3,193.75 | 361.75 | 1509077 |
| 2016 | 2/15/2016 | 82102528757 | 1 | 44,099.00 | 53,720.16 | 53,720.00 | 2,204.95 | 5.00% | 2,686.00 | 481.05 | 1602107 |
| 2016 | 2/15/2016 | 82102528757 | 2 | 2,972.00 | 3,965.33 | 3,965.00 | 148.60 | 5.00% | 198.25 | 49.65 | 1602108 |
| 2016 | 2/19/2016 | 82102529169 | 1 | 23,401.00 | 27,909.57 | 27,910.00 | 1,170.05 | 5.00% | 1,395.50 | 225.45 | 1602143 |

REGAL JEWELRY MANUFACTURE CO LTD

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|--------------|----------------------|------------------------|-----------|-----------|--------------|----------------|------------------|
| 2016 | 3/7/2016 | 82102531025 | 1 | 18,055.00 | 26,787.73 | 26,788.00 | 902.75 | 5.00% | 1,339.40 | 436.65 | 1603044 |
| 2016 | 3/14/2016 | 82102531868 | 1 | 22,427.00 | 33,683.29 | 33,683.00 | 1,121.35 | 5.00% | 1,684.15 | 562.80 | 1603119 |
| 2016 | 4/11/2016 | 82102534540 | 1 | 6,944.00 | 8,190.24 | 8,190.00 | 381.92 | 5.50% | 450.45 | 68.53 | 1604080 |
| 2016 | 4/25/2016 | 82102536222 | 1 | 53,179.00 | 67,088.45 | 67,088.00 | 2,658.95 | 5.00% | 3,354.40 | 695.45 | 1604184 |
| 2016 | 5/2/2016 | 82102537006 | 1 | 20,334.00 | 29,365.68 | 29,366.00 | 1,016.70 | 5.00% | 1,468.30 | 451.60 | 1604229 |
| 2016 | 5/2/2016 | 82102537006 | 2 | 4,935.00 | 4,934.76 | 4,935.00 | 246.75 | 5.00% | 246.75 | - | 1604230 |
| 2016 | 5/9/2016 | 82102537964 | 1 | 32,090.00 | 45,772.81 | 45,773.00 | 1,604.50 | 5.00% | 2,288.65 | 684.15 | 1605051 |
| 2016 | 5/23/2016 | 82102539788 | 1 | 39,844.00 | 46,839.49 | 46,839.00 | 1,992.20 | 5.00% | 2,341.95 | 349.75 | 1605166 |
| 2016 | 6/6/2016 | 82102541511 | 1 | 20,092.00 | 24,512.00 | 24,512.00 | 1,004.60 | 5.00% | 1,225.60 | 221.00 | 1606025 |
| 2016 | 6/13/2016 | 82102542246 | 1 | 20,051.00 | 23,986.26 | 23,986.00 | 1,002.55 | 5.00% | 1,199.30 | 196.75 | 1606068 |
| 2016 | 6/27/2016 | 82102543681 | 1 | 17,765.00 | 22,716.58 | 22,717.00 | 888.25 | 5.00% | 1,135.85 | 247.60 | 1606155 |
| 2016 | 7/5/2016 | 82102544234 | 1 | 9,999.00 | 15,920.07 | 15,920.00 | 499.95 | 5.00% | 796.00 | 296.05 | 1607009 |
| 2016 | 7/18/2016 | 82102545553 | 1 | 21,497.00 | 25,121.15 | 25,121.00 | 1,074.85 | 5.00% | 1,256.05 | 181.20 | 1607112 |
| 2016 | 8/22/2016 | 82102548995 | 1 | 13,022.00 | 16,432.43 | 16,432.00 | 651.10 | 5.00% | 821.60 | 170.50 | 1608127 |
| 2016 | 8/22/2016 | 82102548953 | 1 | 24,766.00 | 29,181.38 | 29,181.00 | 1,238.30 | 5.00% | 1,459.05 | 220.75 | 1608116 |
| 2016 | 9/12/2016 | 82102551163 | 1 | 28,531.00 | 39,295.98 | 39,296.00 | 1,426.55 | 5.00% | 1,964.80 | 538.25 | 1609017 |
| 2016 | 9/12/2016 | 82102551163 | 2 | 4,380.00 | 4,380.17 | 4,380.00 | 8.75 | 0.20% | 8.75 | - | 1609071A |
| 2016 | 10/3/2016 | 82102553789 | 2 | 31,102.00 | 44,034.65 | 44,035.00 | 1,555.10 | 5.00% | 2,201.75 | 646.65 | 1609209 |
| 2016 | 11/9/2016 | 82102558127 | 1 | 28,549.00 | 39,951.44 | 39,951.00 | 1,427.45 | 5.00% | 1,997.55 | 570.10 | 1611048 |
| 2016 | 12/12/2016 | 82102561998 | 1 | 8,427.00 | 8,467.73 | 8,468.00 | 421.35 | 5.00% | 423.40 | 2.05 | 1612049 |
| 2017 | 1/9/2017 | 82102564489 | 1 | 9,638.00 | 14,877.91 | 14,878.00 | 481.90 | 5.00% | 743.90 | 262.00 | 1701047 |
| 2017 | 1/12/2017 | 82102564778 | 1 | 36,493.00 | 36,694.50 | 36,695.00 | 1,824.65 | 5.00% | 1,834.75 | 10.10 | 1701049 |
| 2017 | 2/1/2017 | 82102567110 | 1 | 22,104.00 | 30,329.37 | 30,329.00 | 1,105.20 | 5.00% | 1,516.45 | 411.25 | 1701172 |
| 2017 | 2/16/2017 | 82102568597 | 1 | 10,830.00 | 11,970.00 | 11,970.00 | 541.50 | 5.00% | 598.50 | 57.00 | 1702078 |
| 2017 | 4/3/2017 | 82102573563 | 1 | 10,893.00 | 14,005.56 | 14,006.00 | 544.65 | 5.00% | 700.30 | 155.65 | 1704002 |
| 2017 | 5/15/2017 | 82102577986 | 1 | 6,505.00 | 8,987.33 | 8,987.00 | 325.25 | 5.00% | 449.35 | 124.10 | 1705081 |
| 2017 | 5/22/2017 | 82102578596 | 2 | 2,102.00 | 2,102.00 | 2,102.00 | 4.25 | 0.20% | 4.25 | - | 1705165 |
| 2017 | 6/12/2017 | 82102580758 | 2 | 528.00 | 598.98 | 599.00 | 26.40 | 5.00% | 29.95 | 3.55 | 1706038 |
| 2017 | 7/3/2017 | 82102582697 | 1 | 9,453.00 | 11,960.89 | 11,961.00 | 472.65 | 5.00% | 598.05 | 125.40 | 1707012 |
| 2017 | 7/3/2017 | 82102582697 | 2 | 4,121.00 | 3,821.00 | 3,821.00 | 8.25 | 0.20% | 7.65 | (0.60) | 1707012A |
| 2017 | 7/17/2017 | 82102584172 | 1 | 26,328.00 | 30,307.85 | 30,308.00 | 1,316.40 | 5.00% | 1,515.40 | 199.00 | 1707104 |
| 2017 | 9/20/2017 | 82102590823 | 2 | 2,005.00 | 2,004.75 | 2,005.00 | 100.25 | 5.00% | 100.25 | - | 1709117 |
| | | | | $ 5,486,684.00 | $ 6,945,269.37 | $ 6,945,271.00 | $ 146,947.49 | | $ 176,048.52 | $ 29,101.03 | |

BEAUTY GEMS FACTORY CO., LTD.

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | 7/19/2010 | W9003561110 | 1 | $ 5,350.00 | 11,667.57 | 11,668.00 | $ 294.25 | 5.50% | $ 641.74 | $ 347.49 | 10-02264 |
| 2010 | 12/8/2010 | 82102366380 | 1 | 120.00 | 260.31 | 260.00 | 6.60 | 5.50% | 14.30 | 7.70 | 10-04086A |
| 2010 | 12/8/2010 | 82102366380 | 1 | 120.00 | 264.06 | 264.00 | 6.60 | 5.50% | 14.52 | 7.92 | 10-04087B |
| 2011 | 10/21/2011 | 82102393202 | 2 | 69.00 | 186.03 | 186.00 | - | 0.00% | - | - | 11-0580A |
| 2011 | 11/7/2011 | 82102394770 | 2 | 424.00 | 912.70 | 913.00 | 23.32 | 5.50% | 50.22 | 26.90 | 11-0981A |
| 2011 | 3/31/2011 | 82102375357 | 2 | 556.00 | 1,055.28 | 1,055.00 | 30.58 | 5.50% | 58.03 | 27.45 | 11-0972A |
| 2011 | 4/26/2011 | 82102377908 | 3 | 172.00 | 226.91 | 227.00 | 9.46 | 5.50% | 12.49 | 3.03 | 11-001073A |
| 2011 | 7/20/2011 | 82102385323 | 5 | 58.00 | 93.49 | 93.00 | 2.90 | 5.00% | 4.65 | 1.75 | 11-01200B |
| 2011 | 10/24/2011 | 82102393392 | 2 | 648.00 | 1,922.07 | 1,922.00 | 35.64 | 5.50% | 105.71 | 70.07 | 11-01393B |
| 2011 | 12/12/2011 | 82102397989 | 3 | 352.00 | 1,751.17 | 1,751.00 | - | 0.00% | - | - | 11-01469B |
| 2011 | 3/22/2011 | 82102374616 | 3 | 53.00 | 68.55 | 69.00 | 2.65 | 5.00% | 3.45 | 0.80 | 11-01798C |
| 2011 | 5/30/2011 | 82102380977 | 3 | 101.00 | 175.38 | 175.00 | 0.39 | 0.39% | 0.68 | 0.29 | 11-01790C |
| 2011 | 9/21/2011 | 82102390307 | 2 | 280.00 | 812.18 | 812.00 | 14.00 | 5.00% | 40.60 | 26.60 | 11-02019A |
| 2011 | 7/11/2011 | 82102384458 | 1 | 229.00 | 2,054.00 | 2,054.00 | 12.60 | 5.50% | 113.01 | 100.41 | 11-02248B |
| 2011 | 1/25/2011 | 82102369863 | 3 | 1,196.00 | 13,340.21 | 13,340.00 | 59.80 | 5.00% | 667.00 | 607.20 | 08-0082B |
| 2011 | 5/26/2011 | 82102380621 | 2 | 2,650.00 | 7,970.06 | 7,970.00 | 145.75 | 5.50% | 438.35 | 292.60 | 11-02218A |
| 2011 | 6/2/2011 | 82102381199 | 2 | 257.00 | 257.37 | 257.00 | 14.14 | 5.50% | 14.14 | - | 11-01912B |
| 2011 | 12/27/2011 | 82102399027 | 2 | 72.00 | 636.86 | 637.00 | - | 0.00% | - | - | 11-02488C |
| 2011 | 12/27/2011 | 82102399027 | 2 | 72.00 | 842.07 | 842.00 | - | 0.00% | - | - | 11-02621B |
| 2011 | 11/3/2011 | 82102394283 | 2 | 126.00 | 531.47 | 531.00 | - | 0.00% | - | - | 11-02680C |
| 2011 | 9/7/2011 | 82102388970 | 2 | 36.00 | 254.93 | 255.00 | 1.80 | 5.00% | 12.75 | 10.95 | 11-03146C |
| 2011 | 12/27/2011 | 82102399027 | 2 | 72.00 | 271.01 | 271.00 | - | 0.00% | - | - | 11-03674B |
| 2011 | 10/20/2011 | 82102393178 | 3 | 3,663.00 | 3,662.80 | 3,663.00 | 201.47 | 5.50% | 201.47 | - | 11-03803C |
| 2011 | 9/21/2011 | 82102390315 | 1 | 134.00 | 494.75 | 495.00 | 6.70 | 5.00% | 24.75 | 18.05 | 11-03720A |
| 2011 | 10/12/2011 | 82102392360 | 3 | 35.00 | 132.00 | 132.00 | 3.85 | 11.00% | 14.52 | 10.67 | 11-03822B |
| 2011 | 4/13/2011 | 82102376678 | 3 | 211.00 | 359.03 | 359.00 | 11.61 | 5.50% | 19.75 | 8.14 | 11-04173A |
| 2011 | 4/13/2011 | 82102376678 | 4 | 33.00 | 300.79 | 301.00 | 1.65 | 5.00% | 15.05 | 13.40 | 11-4030B |
| 2011 | 8/1/2011 | 82102386412 | 1 | 373.00 | 540.10 | 540.00 | 20.52 | 5.50% | 29.71 | 9.19 | 11-04173B |
| 2011 | 10/10/2011 | 82102392048 | 9 | 114.00 | 307.46 | 307.00 | 12.54 | 11.00% | 33.77 | 21.23 | 11-04086A |
| 2011 | 11/23/2011 | 82102396213 | 1 | 68.00 | 67.70 | 68.00 | - | 0.00% | - | - | 11-04355A |
| 2011 | 7/18/2011 | 82102385158 | 5 | 158.00 | 234.29 | 234.00 | 7.90 | 5.00% | 11.70 | 3.80 | 11-03993A |
| 2011 | 10/12/2011 | 82102392360 | 3 | 35.00 | 86.19 | 86.00 | 3.85 | 11.00% | 9.46 | 5.61 | 11-04420C |
| 2011 | 10/10/2011 | 82102392048 | 9 | 114.00 | 218.49 | 218.00 | 12.54 | 11.00% | 23.98 | 11.44 | 11-03636B |
| 2011 | 3/31/2011 | 82102375357 | 2 | 556.00 | 1,580.06 | 1,580.00 | 30.58 | 5.50% | 86.90 | 56.32 | 11-04585B |
| 2012 | 3/8/2012 | 82102404272 | 2 | 1,916.00 | 10,720.93 | 10,721.00 | - | 0.00% | - | - | 12-00301A |
| 2012 | 6/18/2012 | 82102412788 | 4 | 57.00 | 112.98 | 113.00 | - | 0.00% | - | - | 12-00501C |
| 2012 | 4/30/2012 | 82102408687 | 1 | 288.00 | 1,091.19 | 1,091.00 | - | 0.00% | - | - | 12-00694B |
| 2012 | 3/8/2012 | 82102404272 | 4 | 1,078.00 | 10,898.25 | 10,898.00 | 59.29 | 5.50% | 599.39 | 540.10 | 12-01263B |
| 2012 | 6/11/2012 | 82102412309 | 1 | 336.00 | 597.61 | 598.00 | 18.48 | 5.50% | 32.89 | 14.41 | 12-01292A |
| 2012 | 9/19/2012 | 82102419569 | 1 | 284.00 | 572.39 | 572.00 | 14.20 | 5.00% | 28.60 | 14.40 | 12-01959A |
| 2012 | 7/8/2012 | 82102414248 | 7 | 549.00 | 1,804.80 | 1,805.00 | 30.20 | 5.50% | 99.29 | 69.09 | 12-02499A |
| 2012 | 9/10/2012 | 82102418694 | 2 | 1,479.00 | 1,479.27 | 1,479.00 | 73.95 | 5.00% | 73.95 | - | 12-02959D |
| 2012 | 4/30/2012 | 82102408687 | 2 | 894.00 | 5,041.54 | 5,042.00 | 49.17 | 5.50% | 277.31 | 228.14 | 12-03629B |
| 2012 | 6/18/2012 | 82102412788 | 2 | 57.00 | 256.18 | 256.00 | - | 0.00% | - | - | 12-03246A |
| 2012 | 9/12/2012 | 82102418942 | 2 | 4,860.00 | 5,700.32 | 5,700.00 | 243.00 | 5.00% | 285.00 | 42.00 | 12-03428A |
| 2012 | 11/1/2012 | 82102423694 | 3 | 51.00 | 51.12 | 51.00 | 2.55 | 5.00% | 2.55 | Due | 12-03686C |
| 2012 | 11/12/2012 | 82102424890 | 1 | 470.00 | 2,237.02 | 2,237.00 | 23.50 | 5.00% | 111.85 | 88.35 | 12-03246CDLC |
| 2012 | 4/10/2012 | 82102407127 | 3 | 518.00 | 2,615.78 | 2,616.00 | 28.49 | 5.50% | 143.88 | 115.39 | 12-03304C |
| 2012 | 11/6/2012 | 82102424148 | 1 | 204.00 | 203.56 | 204.00 | 10.20 | 5.00% | 10.20 | - | 12-03670A |
| 2012 | 1/16/2012 | 82102400122 | 2 | 144.00 | 815.24 | 815.00 | - | 0.00% | - | - | 12-04073A |
| 2012 | 6/25/2012 | 82102413257 | 2 | 494.00 | 627.00 | 627.00 | 27.17 | 5.50% | 34.49 | 7.32 | 12-04221A |
| 2012 | 5/25/2012 | 82102410840 | 3 | 1,501.00 | 3,178.28 | 3,178.00 | - | 0.00% | - | - | 12-04107B |
| 2012 | 5/18/2012 | 82102410121 | 4 | 1,347.00 | 1,369.98 | 1,370.00 | - | 0.00% | - | - | 12-04386A |
| 2013 | 2/5/2013 | 82102432455 | 1 | 2,093.00 | 4,526.49 | 4,526.00 | 104.65 | 5.00% | 226.30 | 121.65 | 13-00133 |
| 2013 | 1/22/2013 | 82102431051 | 6 | 18.00 | 22.86 | 23.00 | - | 0.00% | - | - | 13-00162A |
| 2013 | 1/15/2013 | 82102430509 | 1 | 75.00 | 92.15 | 92.00 | 4.13 | 5.51% | 5.07 | 0.94 | 13-00175B |
| 2013 | 5/28/2013 | 82102441621 | 1 | 2,032.00 | 3,248.23 | 3,248.00 | 111.76 | 5.50% | 178.64 | 66.88 | 13-00394A |
| 2013 | 2/25/2013 | 82102434030 | 3 | 1,491.00 | 385.80 | 386.00 | 74.55 | 5.00% | 19.30 | (55.25) | 13-00923A |
| 2013 | 11/4/2013 | 82102454426 | 2 | 1,077.00 | 1,929.12 | 1,929.00 | 53.85 | 5.00% | 96.45 | 42.60 | 13-00819A |
| 2013 | 2/25/2013 | 82102434030 | 3 | 1,491.00 | 1,754.64 | 1,755.00 | 74.55 | 5.00% | 87.75 | 13.20 | 13-00923A |
| 2013 | 2/11/2013 | 82102442935 | 2 | 2,596.00 | 8,592.68 | 8,593.00 | 142.78 | 5.50% | 472.62 | 329.84 | 13-01003B |
| 2013 | 5/21/2013 | 82102440904 | 6 | 428.00 | 415.43 | 415.00 | 21.40 | 5.00% | 20.75 | (0.65) | 13-01599B |
| 2013 | 2/4/2013 | 82102432323 | 3 | 70.00 | 76.64 | 77.00 | - | 0.00% | - | - | 13-01643BDLC |
| 2013 | 4/29/2013 | 82102439112 | 2 | 358.00 | 349.38 | 349.00 | 17.90 | 5.00% | 17.45 | (0.45) | 13-01968A |
| 2013 | 10/30/2013 | 82102453923 | 1 | 464.00 | 595.02 | 595.00 | 23.20 | 5.00% | 29.75 | 6.55 | 13-02253E |

FOR OFFICIAL USE ONLY / LAW ENFORCEMENT SENSITIVE

BEAUTY GEMS FACTORY CO., LTD.

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 10/2/2013 | 82102451257 | 1 | 343.00 | 430.12 | 430.00 | 18.87 | 5.50% | 23.66 | 4.79 | 13-02562B |
| 2013 | 5/22/2013 | 82102441001 | 3 | 684.00 | 910.66 | 911.00 | 34.20 | 5.00% | 45.55 | 11.35 | 13-02922B |
| 2013 | 11/1/2013 | 82102454087 | 1 | 1,114.00 | 6,187.00 | 6,187.00 | 55.70 | 5.00% | 309.35 | 253.65 | 13-04087B |
| 2014 | 8/19/2014 | 82102477021 | 3 | 1,176.00 | 3,253.48 | 3,253.00 | 58.80 | 5.00% | 162.65 | 103.85 | 14-00070A |
| 2013 | 2/19/2013 | 82102433511 | 2 | 3,175.00 | 6,557.83 | 6,558.00 | 174.63 | 5.50% | 360.70 | 186.07 | 13-03651B |
| 2014 | 12/5/2014 | 82102486717 | 3 | 816.00 | 1,869.14 | 1,869.00 | 44.88 | 5.50% | 102.80 | 57.92 | 14-00216DLC |
| 2014 | 11/6/2014 | 82102483987 | 2 | 727.00 | 2,271.75 | 2,272.00 | 0.50 | 0.07% | 1.56 | 1.06 | 14-01313A |
| 2014 | 10/20/2014 | 82102482237 | 7 | 395.00 | 629.42 | 629.00 | 19.75 | 5.00% | 31.45 | 11.70 | 14-01007A |
| 2014 | 7/24/2014 | 82102475140 | 5 | 2,622.00 | 8,092.05 | 8,092.00 | 144.21 | 5.50% | 445.06 | 300.85 | 14-01247A |
| 2014 | 4/14/2014 | 82102467253 | 3 | 693.00 | 1,837.10 | 1,837.00 | 38.12 | 5.50% | 101.05 | 62.93 | 14-01510A |
| 2014 | 5/21/2014 | 82102470257 | 2 | 1,642.00 | 1,618.98 | 1,619.00 | 82.10 | 5.00% | 80.95 | (1.15) | 14-01510B |
| 2014 | 7/21/2014 | 82102474762 | 1 | 4,663.00 | 13,542.70 | 13,543.00 | 256.47 | 5.50% | 744.88 | 488.41 | 14-01657B |
| 2014 | 3/31/2014 | 82102466032 | 3 | 292.00 | 924.25 | 924.00 | 8.76 | 3.00% | 27.72 | 18.96 | 14-01866BDLC |
| 2014 | 3/31/2014 | 82102466032 | 3 | 292.00 | 892.60 | 893.00 | 8.76 | 3.00% | 26.79 | 18.03 | 14-01881 |
| 2014 | 5/5/2014 | 82102468848 | 3 | 252.00 | 503.77 | 504.00 | 12.60 | 5.00% | 25.20 | 12.60 | 14-01594A |
| 2014 | 5/5/2014 | 82102468848 | 3 | 252.00 | 312.11 | 312.00 | 12.60 | 5.00% | 15.60 | 3.00 | 14-02287BD |
| 2014 | 8/18/2014 | 82102476932 | 4 | 872.00 | 861.45 | 861.00 | 43.60 | 5.00% | 43.05 | (0.55) | 14-02420C |
| 2014 | 10/20/2014 | 82102482237 | 7 | 395.00 | 395.18 | 395.00 | 19.75 | 5.00% | 19.75 | - | 14-03181B |
| 2014 | 8/21/2014 | 82102477120 | 1 | 979.00 | 928.90 | 929.00 | 53.85 | 5.50% | 51.10 | (2.75) | 14-02471B |
| 2014 | 7/15/2014 | 82102474408 | 1 | 231.00 | 227.96 | 228.00 | 12.71 | 5.50% | 12.54 | (0.17) | 14-02445L |
| 2015 | 4/13/2015 | 82102495676 | 6 | 709.00 | 8,773.82 | 8,774.00 | 39.00 | 5.50% | 482.63 | 443.63 | 15-00305D |
| 2015 | 6/26/2015 | 82102502885 | 2 | 365.00 | 1,082.64 | 1,083.00 | 18.25 | 5.00% | 54.15 | 35.90 | 15-02280AD |
| 2010 | 11/29/2010 | W9003646887 | 1 | 767.00 | 1,666.97 | 1,667.00 | - | 0.00% | - | - | 10-00564B |
| 2010 | 10/5/2010 | W9003605990 | 1 | 1,791.00 | 2,588.61 | 2,589.00 | 98.51 | 5.50% | 142.40 | 43.89 | 10-00886S |
| 2010 | 12/10/2010 | 82102366620 | 7 | 168.00 | 439.56 | 440.00 | 0.83 | 0.49% | 2.17 | 1.34 | 10-01659A |
| 2010 | 11/29/2010 | W9003646887 | 5 | 5,180.00 | 5,180.10 | 5,180.00 | - | 0.00% | - | - | 10-04004E |
| 2011 | 9/6/2011 | 82102388863 | 2 | 202.00 | 480.02 | 480.00 | 11.11 | 5.50% | 26.40 | 15.29 | 11-00096E |
| 2011 | 1/24/2011 | 82102369715 | 4 | 320.00 | 319.50 | 320.00 | 0.50 | 0.16% | 0.50 | - | 11-00214DREP |
| 2011 | 10/26/2011 | 82102393657 | 1 | 501.00 | 844.42 | 844.00 | - | 0.00% | - | - | 11-00490C |
| 2011 | 6/6/2011 | 82102381603 | 4 | 8,375.00 | 23,742.75 | 23,743.00 | 2.50 | 0.03% | 7.09 | 4.59 | 11-00679 |
| 2011 | 3/25/2011 | 82102374855 | 1 | 63.00 | 123.44 | 123.00 | 3.15 | 5.00% | 6.15 | 3.00 | 11-0981B |
| 2011 | 11/7/2011 | 82102394770 | 2 | 424.00 | 720.76 | 721.00 | 23.32 | 5.50% | 39.66 | 16.34 | 11-01073B |
| 2011 | 9/6/2011 | 82102388863 | 4 | 468.00 | 1,376.34 | 1,376.00 | 51.48 | 11.00% | 151.36 | 99.88 | 11-01770A |
| 2011 | 5/25/2011 | 82102380522 | 3 | 138.00 | 466.95 | 467.00 | 6.90 | 5.00% | 23.35 | 16.45 | 11-02488D |
| 2011 | 4/14/2011 | 82102376710 | 3 | 180.00 | 517.63 | 518.00 | 9.00 | 5.00% | 25.90 | 16.90 | 11-02680D |
| 2011 | 9/6/2011 | 82102388897 | 2 | 157.00 | 479.59 | 480.00 | 7.85 | 5.00% | 24.00 | 16.15 | 11-02703B |
| 2011 | 6/9/2011 | 82102381850 | 3 | 6,388.00 | 33,647.76 | 33,648.00 | 319.40 | 5.00% | 1,682.40 | 1,363.00 | 11-02868C |
| 2011 | 8/25/2011 | 82102388129 | 1 | 6,252.00 | 42,096.80 | 42,097.00 | 343.86 | 5.50% | 2,315.34 | 1,971.48 | 11-02981 |
| 2011 | 9/6/2011 | 82102388863 | 4 | 468.00 | 468.30 | 468.00 | 51.48 | 11.00% | 51.48 | - | 11-03146D |
| 2011 | 10/10/2011 | 82102392048 | 6 | 151.00 | 253.53 | 254.00 | 7.55 | 5.00% | 12.70 | 5.15 | 11-03674D |
| 2011 | 10/18/2011 | 82102392782 | 1 | 261.00 | 344.72 | 345.00 | 13.05 | 5.00% | 17.25 | 4.20 | 11-03894B |
| 2011 | 10/31/2011 | 82102394093 | 5 | 5,823.00 | 21,344.00 | 21,344.00 | 320.27 | 5.50% | 1,173.94 | 853.67 | 11-04199C |
| 2011 | 11/7/2011 | 82102394804 | 2 | 65.00 | 65.30 | 65.00 | - | 0.00% | - | - | 11-04080B |
| 2011 | 11/3/2011 | 82102394283 | 4 | 121.00 | 121.20 | 121.00 | - | 0.00% | - | - | 11-04030D |
| 2011 | 12/27/2011 | 82102399027 | 2 | 72.00 | 71.69 | 72.00 | - | 0.00% | - | - | 11-04420ES |
| 2011 | 5/25/2011 | 82102380522 | 5 | 952.00 | 3,159.28 | 3,159.00 | 47.60 | 5.00% | 157.95 | 110.35 | 11-04497C |
| 2012 | 3/28/2012 | 82102406038 | 1 | 245.00 | 475.91 | 476.00 | 13.48 | 5.50% | 26.19 | 12.71 | 12-00262F |
| 2012 | 2/21/2012 | 82102402805 | 4 | 232.00 | 231.56 | 232.00 | - | 0.00% | - | - | 12-00501D |
| 2012 | 5/11/2012 | 82102409511 | 3 | 749.00 | 1,688.02 | 1,688.00 | 41.20 | 5.00% | 92.85 | 51.65 | 12-00723D |
| 2012 | 12/3/2012 | 82102427265 | 4 | 10,856.00 | 20,547.30 | 20,547.00 | 542.80 | 5.00% | 1,027.35 | 484.55 | 12-01107B |
| 2012 | 1/16/2012 | 82102400122 | 1 | 265.00 | 1,299.63 | 1,300.00 | - | 0.00% | - | - | 12-01551BOTC |
| 2012 | 6/18/2012 | 82102412788 | 4 | 57.00 | 56.92 | 57.00 | - | 0.00% | - | - | 12-01959D |
| 2012 | 7/30/2012 | 82102415823 | 2 | 1,346.00 | 9,828.99 | 9,829.00 | 74.03 | 5.50% | 540.60 | 466.57 | 12-02115E |
| 2012 | 7/8/2012 | 82102414248 | 7 | 549.00 | 3,439.63 | 3,440.00 | 30.20 | 5.50% | 189.23 | 159.03 | 12-02188G |
| 2012 | 6/14/2012 | 82102412507 | 3 | 242.00 | 618.30 | 618.00 | - | 0.00% | - | - | 12-02233D |
| 2012 | 7/30/2012 | 82102415823 | 2 | 1,346.00 | 4,432.97 | 4,433.00 | 74.03 | 5.50% | 243.82 | 169.79 | 12-03182C |
| 2012 | 1/16/2012 | 82102400122 | 2 | 144.00 | 267.84 | 268.00 | - | 0.00% | - | - | 12-02973CF |
| 2012 | 11/12/2012 | 82102424890 | 1 | 470.00 | 3,347.16 | 3,347.00 | 23.50 | 5.00% | 167.35 | 143.85 | 12-03212C |
| 2012 | 11/28/2012 | 82102426572 | 4 | 2,857.00 | 6,406.61 | 6,407.00 | 142.85 | 5.00% | 320.35 | 177.50 | 12-03440D |
| 2012 | 7/30/2012 | 82102415823 | 1 | 430.00 | 1,774.80 | 1,775.00 | 23.65 | 5.00% | 97.63 | 73.98 | 12-03483A |
| 2012 | 7/27/2012 | 82102426229 | 4 | 10,395.00 | 20,344.82 | 20,345.00 | 571.73 | 5.50% | 1,118.98 | 547.25 | 12-03629C |
| 2013 | 1/28/2013 | 82102431598 | 1 | 179.00 | 385.43 | 385.00 | 8.95 | 5.00% | 19.25 | 10.30 | 13-00134 |
| 2013 | 12/12/2013 | 82102458096 | 4 | 96.00 | 258.36 | 258.00 | 4.80 | 5.00% | 12.90 | 8.10 | 13-00577A |
| 2013 | 11/6/2013 | 82102454715 | 3 | 2,521.00 | 3,869.12 | 3,869.00 | 126.05 | 5.00% | 193.45 | 67.40 | 13-01613A |
| 2013 | 6/3/2013 | 82102442181 | 4 | 1,026.00 | 1,026.45 | 1,026.00 | 51.30 | 5.00% | 51.30 | - | 13-01765B |

BEAUTY GEMS FACTORY CO., LTD.

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 2/28/2013 | 82102434204 | 1 | 154.00 | 167.50 | 168.00 | 7.70 | 5.00% | 8.40 | 0.70 | 13-02132OTC |
| 2013 | 9/2/2013 | 82102448675 | 2 | 282.00 | 1,139.70 | 1,140.00 | 14.10 | 5.00% | 57.00 | 42.90 | 13-02183A |
| 2013 | 5/28/2013 | 82102441639 | 1 | 300.00 | 2,701.52 | 2,702.00 | 16.50 | 5.50% | 148.61 | 132.11 | 13-02407 |
| 2013 | 6/18/2013 | 82102443205 | 3 | 594.00 | 2,578.21 | 2,578.00 | 32.67 | 5.50% | 141.79 | 109.12 | 13-02474B |
| 2013 | 4/8/2013 | 82102437363 | 5 | 116.00 | 166.94 | 167.00 | - | 0.00% | - | - | 13-02626B |
| 2013 | 6/21/2013 | 82102443338 | 1 | 153.00 | 367.86 | 368.00 | 8.42 | 5.50% | 20.25 | 11.83 | 13-02594B |
| 2013 | 2/25/2013 | 82102434030 | 2 | 1,585.00 | 6,813.06 | 6,813.00 | 87.18 | 5.50% | 374.74 | 287.56 | 13-02946 |
| 2013 | 12/12/2013 | 82102458039 | 2 | 27,931.00 | 27,931.03 | 27,931.00 | 82.39 | 0.29% | 82.39 | - | 13-04010BR |
| 2013 | 12/24/2013 | 82102459045 | 3 | 15,615.00 | 15,615.05 | 15,615.00 | 24.48 | 0.16% | 24.48 | - | 13-04184CR |
| 2014 | 7/29/2014 | 82102475660 | 4 | 94.00 | 280.80 | 281.00 | 4.70 | 5.00% | 14.05 | 9.35 | 14-00291 |
| 2014 | 12/22/2014 | 82102488143 | 8 | 8,407.00 | 19,917.00 | 19,917.00 | 21.95 | 0.26% | 52.00 | 30.05 | 14-00400A |
| 2014 | 9/19/2014 | 82102479423 | 3 | 3,060.00 | 40,711.14 | 40,711.00 | - | 0.00% | - | - | 14-00417A |
| 2014 | 7/14/2014 | 82102474259 | 9 | 612.00 | 1,747.68 | 1,748.00 | 33.66 | 5.50% | 96.14 | 62.48 | 14-00696B |
| 2014 | 4/21/2014 | 82102467725 | 1 | 174.00 | 489.96 | 490.00 | 9.57 | 5.50% | 26.95 | 17.38 | 14-00777B |
| 2014 | 7/2/2014 | 82102473350 | 2 | 2,147.00 | 7,938.66 | 7,939.00 | 118.09 | 5.50% | 436.66 | 318.57 | 14-01148B |
| 2014 | 3/3/2014 | 82102463625 | 5 | 562.00 | 1,330.82 | 1,331.00 | - | 0.00% | - | - | 14-00518A |
| 2014 | 6/26/2014 | 82102472972 | 2 | 38.00 | 40.24 | 40.00 | 1.90 | 5.00% | 2.00 | 0.10 | 14-01007B |
| 2014 | 4/10/2014 | 82102466891 | 2 | 221.00 | 894.25 | 894.00 | 11.05 | 5.00% | 44.70 | 33.65 | 14-01186AF |
| 2014 | 10/15/2014 | 82102481775 | 4 | 1,375.00 | 1,297.25 | 1,297.00 | 68.75 | 5.00% | 64.85 | (3.90) | 14-01798DR |
| 2014 | 11/13/2014 | 82102484738 | 4 | 434.00 | 788.84 | 789.00 | 21.70 | 5.00% | 39.45 | 17.75 | 14-01477AOTC |
| 2014 | 4/1/2014 | 82102466073 | 3 | 499.00 | 629.21 | 629.00 | 24.95 | 5.00% | 31.45 | 6.50 | 14-02068CF |
| 2014 | 11/13/2014 | 82102484738 | 4 | 434.00 | 1,094.50 | 1,095.00 | 21.70 | 5.00% | 54.75 | 33.05 | 14-02352A |
| 2014 | 5/19/2014 | 82102470034 | 3 | 467.00 | 2,476.96 | 2,477.00 | 23.35 | 5.00% | 123.85 | 100.50 | 14-02420B |
| 2014 | 5/12/2014 | 82102469408 | 3 | 6,941.00 | 10,393.04 | 10,393.00 | 347.05 | 5.00% | 519.65 | 172.60 | 14-02472 |
| 2014 | 8/25/2014 | 82102477385 | 4 | 580.00 | 698.54 | 699.00 | 29.00 | 5.00% | 34.95 | 5.95 | 14-02445T |
| 2014 | 3/3/2014 | 82102463625 | 5 | 562.00 | 351.51 | 352.00 | - | 0.00% | - | - | 14-02476 |
| 2014 | 3/3/2014 | 82102463625 | 5 | 562.00 | 551.51 | 552.00 | - | 0.00% | - | - | 14-02476F |
| 2014 | 8/25/2014 | 82102477385 | 1 | 674.00 | 784.83 | 785.00 | 37.07 | 5.50% | 43.18 | 6.11 | 14-02128C |
| 2014 | 10/14/2014 | 82102481643 | 7 | 564.00 | 622.64 | 623.00 | 28.20 | 5.00% | 31.15 | 2.95 | 14-02685 |
| 2014 | 3/31/2014 | 82102466032 | 3 | 292.00 | 1,264.05 | 1,264.00 | 8.76 | 3.00% | 37.92 | 29.16 | 14-02683A |
| 2014 | 11/28/2014 | 82102486097 | 2 | 3,629.00 | 9,193.60 | 9,194.00 | 199.60 | 5.50% | 505.68 | 306.08 | 14-02691B |
| 2014 | 9/16/2014 | 82102479191 | 2 | 6,462.00 | 6,647.06 | 6,647.00 | 323.10 | 5.00% | 332.35 | 9.25 | 14-03131B |
| 2014 | 12/1/2014 | 82102486253 | 5 | 437.00 | 468.18 | 468.00 | 21.85 | 5.00% | 23.40 | 1.55 | 14-03119BO |
| 2014 | 7/21/2014 | 82102474762 | 2 | 567.00 | 1,193.01 | 1,193.00 | 31.19 | 5.50% | 65.63 | 34.44 | 14-03182B |
| 2014 | 2/14/2014 | 82102462254 | 4 | 334.00 | 333.75 | 334.00 | 0.83 | 0.25% | 0.83 | - | 14-03544 |
| 2014 | 1/31/2014 | 82102461207 | 2 | 983.00 | 1,227.68 | 1,228.00 | 49.15 | 5.00% | 61.40 | 12.25 | 14-03666B |
| 2014 | 9/15/2014 | 82102478995 | 5 | 1,333.00 | 3,865.36 | 3,865.00 | 66.65 | 5.00% | 193.25 | 126.60 | 14-03844A |
| 2014 | 7/7/2014 | 82102473624 | 5 | 770.00 | 1,349.07 | 1,349.00 | 42.35 | 5.50% | 74.20 | 31.85 | 14-03767BT |
| 2014 | 8/27/2014 | 82102477583 | 5 | 969.00 | 1,230.63 | 1,231.00 | 53.30 | 5.50% | 67.71 | 14.41 | 14-03933B |
| 2015 | 2/26/2015 | 82102492079 | 3 | 2,901.00 | 4,969.79 | 4,970.00 | - | 0.00% | - | - | 15-00443A |
| 2015 | 11/23/2015 | 82102519780 | 1 | 433.00 | 303.27 | 303.00 | - | 0.00% | - | - | 15-00511B |
| 2015 | 9/28/2015 | 82102512298 | 6 | 246.00 | 348.57 | 349.00 | 13.53 | 5.50% | 19.20 | 5.67 | 15-00559A |
| 2015 | 3/16/2015 | 82102493507 | 10 | 733.00 | 753.66 | 754.00 | 36.65 | 5.00% | 37.70 | 1.05 | 15-00635E |
| 2015 | 4/8/2015 | 82102495411 | 2 | 1,171.00 | 1,190.13 | 1,190.00 | 58.55 | 5.00% | 59.50 | 0.95 | 15-00722A |
| 2015 | 6/22/2015 | 82102502372 | 3 | 878.00 | 3,255.43 | 3,255.00 | 48.29 | 5.50% | 179.03 | 130.74 | 15-00261AF |
| 2015 | 2/9/2015 | 82102491030 | 3 | 208.00 | 368.70 | 369.00 | 10.40 | 5.00% | 18.45 | 8.05 | 15-01179B |
| 2015 | 3/23/2015 | 82102494059 | 2 | 269.00 | 914.48 | 914.00 | 13.45 | 5.00% | 45.70 | 32.25 | 15-01162BT |
| 2015 | 6/26/2015 | 82102502885 | 2 | 365.00 | 1,589.64 | 1,590.00 | 18.25 | 5.00% | 79.50 | 61.25 | 15-01250B |
| 2015 | 5/28/2015 | 82102500111 | 1 | 1,660.00 | 3,028.83 | 3,029.00 | 91.30 | 5.50% | 166.60 | 75.30 | 15-01414B |
| 2015 | 5/22/2015 | 82102499413 | 2 | 584.00 | 587.15 | 587.00 | 29.20 | 5.00% | 29.35 | 0.15 | 15-01415A |
| 2015 | 12/14/2015 | 82102522263 | 9 | 492.00 | 517.78 | 518.00 | 27.06 | 5.50% | 28.49 | 1.43 | 15-01301A |
| 2015 | 3/9/2015 | 82102492939 | 8 | 620.00 | 1,099.03 | 1,099.00 | 34.10 | 5.50% | 60.45 | 26.35 | 15-01577C |
| 2015 | 5/15/2015 | 82102498555 | 2 | 608.00 | 643.74 | 644.00 | 30.40 | 5.00% | 32.20 | 1.80 | 15-01601A |
| 2015 | 10/26/2015 | 82102516042 | 3 | 36,017.00 | 69,232.00 | 69,232.00 | 1,800.85 | 5.00% | 3,461.60 | 1,660.75 | 15-02072B |
| 2015 | 3/23/2015 | 82102494059 | 2 | 269.00 | 277.95 | 278.00 | 13.45 | 5.00% | 13.90 | 0.45 | 15-02627C |
| 2015 | 6/1/2015 | 82102500426 | 5 | 1,750.00 | 2,547.99 | 2,548.00 | 96.25 | 5.50% | 140.14 | 43.89 | 15-03068B |
| 2016 | 9/12/2016 | 82102551155 | 1 | 20,183.00 | 57,393.84 | 57,394.00 | 1,110.07 | 5.50% | 3,156.68 | 2,046.61 | 16-00187A |
| 2016 | 2/1/2016 | 82102527056 | 9 | 103.00 | 103.11 | 103.00 | 5.15 | 5.00% | 5.15 | - | 16-00222C |
| 2016 | 2/1/2016 | 82102527056 | 9 | 103.00 | 104.73 | 105.00 | 5.15 | 5.00% | 5.25 | 0.10 | 16-00473 |
| 2016 | 6/16/2016 | 82102542626 | 2 | 3,502.00 | 5,865.74 | 5,866.00 | 192.61 | 5.50% | 322.63 | 130.02 | 16-00536A |
| 2016 | 4/25/2016 | 82102536248 | 11 | 216.00 | 217.57 | 218.00 | 11.88 | 5.50% | 11.99 | 0.11 | 16-00582A |
| 2016 | 4/25/2016 | 82102536248 | 10 | 574.00 | 574.71 | 575.00 | 28.70 | 5.00% | 28.75 | 0.05 | 16-00928E |
| 2016 | 4/25/2016 | 82102536248 | 9 | 640.00 | 640.57 | 641.00 | 32.00 | 5.00% | 32.05 | 0.05 | 16-00928D |
| 2016 | 9/19/2016 | 82102551858 | 5 | 1,818.00 | 5,092.57 | 5,093.00 | - | 0.00% | - | - | 16-00946B |
| 2016 | 3/28/2016 | 82102533062 | 2 | 20,538.00 | 55,638.53 | 55,639.00 | 1,129.59 | 5.50% | 3,060.15 | 1,930.56 | 16-00996A |

BEAUTY GEMS FACTORY CO., LTD.

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|--------------|----------------------|------------------------|-----------|-----------|--------------|----------------|------------------|
| 2016 | 3/14/2016 | 82102531876 | 6 | 219.00 | 295.32 | 295.00 | 12.05 | 5.50% | 16.23 | 4.18 | 16-00997BT |
| 2016 | 8/1/2016 | 82102547138 | 11 | 696.00 | 729.61 | 730.00 | 34.80 | 5.00% | 36.50 | 1.70 | 16-01169D |
| 2016 | 5/23/2016 | 82102539796 | 14 | 599.00 | 598.69 | 599.00 | 29.95 | 5.00% | 29.95 | - | 16-01169F |
| 2016 | 5/23/2016 | 82102539796 | 15 | 463.00 | 1,174.69 | 1,175.00 | 23.15 | 5.00% | 58.75 | 35.60 | 16-01518C |
| 2016 | 12/12/2016 | 82102562004 | 5 | 217.00 | 222.21 | 222.00 | 10.85 | 5.00% | 11.10 | 0.25 | 16-02462C |
| 2016 | 2/29/2016 | 82102530175 | 8 | 1,575.00 | 3,836.46 | 3,836.00 | 86.63 | 5.50% | 210.99 | 124.36 | 16-02746A |
| 2017 | 1/23/2017 | 82102566120 | 4 | 1,170.00 | 1,146.19 | 1,146.00 | 58.50 | 5.00% | 57.30 | (1.20) | 17-00109 |
| 2017 | 12/18/2017 | 82102602156 | 8 | 900.00 | 1,927.03 | 1,927.00 | 45.00 | 5.00% | 96.35 | 51.35 | 17-00166B |
| 2017 | 3/6/2017 | 82102570536 | 5 | 441.00 | 592.02 | 592.00 | 24.26 | 5.50% | 32.57 | 8.31 | 17-00434A |
| 2017 | 4/13/2017 | 82102574793 | 2 | 1,759.00 | 2,115.60 | 2,116.00 | 96.75 | 5.50% | 116.39 | 19.64 | 17-00743A |
| 2017 | 4/13/2017 | 82102574793 | 4 | 1,865.00 | 1,829.34 | 1,829.00 | 102.58 | 5.50% | 100.60 | (1.98) | 17-00743C |
| 2017 | 4/13/2017 | 82102574793 | 3 | 3,405.00 | 3,737.54 | 3,738.00 | 187.28 | 5.50% | 205.60 | 18.32 | 17-00743B |
| 2017 | 4/24/2017 | 82102575733 | 4 | 1,987.00 | 1,973.02 | 1,973.00 | 109.29 | 5.50% | 108.52 | (0.77) | 17-00795B |
| 2017 | 4/26/2017 | 82102576103 | 2 | 4,186.00 | 4,191.56 | 4,192.00 | 230.23 | 5.50% | 230.56 | 0.33 | 17-00807B |
| 2017 | 4/26/2017 | 82102576103 | 3 | 3,874.00 | 3,889.58 | 3,890.00 | 213.07 | 5.50% | 213.95 | 0.88 | 17-00807C |
| 2017 | 5/19/2017 | 82102578398 | 1 | 2,736.00 | 2,511.48 | 2,511.00 | 150.48 | 5.50% | 138.11 | (12.38) | 17-00975A |
| 2017 | 12/26/2017 | 82102603071 | 7 | 1,297.00 | 1,416.33 | 1,416.00 | - | 0.00% | - | - | 17-01049B |
| 2017 | 6/26/2017 | 82102582093 | 8 | 5,261.00 | 5,032.68 | 5,033.00 | 289.36 | 5.50% | 276.82 | (12.54) | 17-01249C |
| 2017 | 7/3/2017 | 82102582689 | 5 | 6,542.00 | 6,471.19 | 6,471.00 | 359.81 | 5.50% | 355.91 | (3.90) | 17-01298C |
| 2017 | 7/3/2017 | 82102582689 | 3 | 3,556.00 | 3,670.44 | 3,670.00 | 195.58 | 5.50% | 201.85 | 6.27 | 17-01298A |
| 2017 | 4/24/2017 | 82102575733 | 5 | 2,449.00 | 2,490.61 | 2,491.00 | 134.70 | 5.50% | 137.01 | 2.31 | 17-01272C |
| 2017 | 7/17/2017 | 82102584156 | 6 | 2,046.00 | 2,405.92 | 2,406.00 | 112.53 | 5.50% | 132.33 | 19.80 | 17-01386B |
| | | TOTALS | | $ 378,245.00 | $ 854,631.07 | $ 854,638.00 | $ 15,604.34 | | $ 36,243.23 | $ 20,638.89 | |

MANJUSAKA JEWELLERY CO LTD - Additional Example

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 6/24/2016 | W9004791161 | 7 | $ 7,145.80 | $ 11,253.71 | $ 11,254.00 | $ 357.30 | 5.00% | $ 868.07 | $ 229.30 | MF160665 |
| | | TOTALS | | $ 7,145.80 | $ 11,253.71 | $ 11,254.00 | $ 357.30 | | $ 868.07 | $ 229.30 | |

FOR OFFICIAL USE ONLY / LAW ENFORCEMENT SENSITIVE

REGAL JEWELRY MANUFACTURE CO LTD - Additional Examples

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|---------------|----------------------|------------------------|-----------|-----------|--------------|----------------|------------------|
| 2016 | 6/20/2016 | 82102543020 | 1 | $ 10,090.00 | $ 13,478.65 | $ 13,479.00 | $ 487.00 | 4.83% | $ 650.57 | $ 163.57 | 1606112 |
| 2016 | 9/26/2016 | 82102552880 | 1/3/4/5 | 266,618.00 | 294,207.00 | 294,207.00 | 5,000.00 | 1.88% | 5,517.39 | 517.39 | 1609142/ 1609142D |
| 2016 | 10/3/2016 | 82102553789 | 1 | 30,750.00 | 37,776.00 | 37,776.00 | 1,687.50 | 5.49% | 2,073.07 | 385.57 | 1609208/ 1609208D |
| | | TOTALS | | $ 307,458.00 | $ 345,461.65 | $ 345,462.00 | $ 7,174.50 | | $ 8,241.03 | $ 1,066.53 | |

FOR OFFICIAL USE ONLY / LAW ENFORCEMENT SENSITIVE

BEAUTY GEMS FACTORY CO., LTD. - Additional Examples

| YEAR | Entry Date | Entry # | Line # | Entered Value | Correct Invoice Value | Correct Value (Rounded) | Duty Paid | Duty Rate | Correct Duty | Add'l Duty Due | Manuf. Invoice # |
|------|-----------|---------|--------|---------------|----------------------|------------------------|-----------|-----------|--------------|----------------|------------------|
| 2015 | 6/17/2015 | 82102501929 | 1 | $ 56,401.24 | $ 106,655.08 | $ 106,655.00 | $ 3,102.06 | 5.50% | $ 5,866.01 | $ 2,763.95 | FL-1521/2015A |
| 2015 | 6/17/2015 | 82102501929 | 2 | 9,308.80 | 13,268.15 | 13,268.00 | 465.45 | 5.00% | 663.41 | 197.96 | FL-1521/2015B |
| 2015 | 6/17/2015 | 82102501929 | 3 | 57.69 | 85.08 | 85.00 | 2.90 | 5.03% | 4.27 | 1.37 | FL-1522 |
| 2015 | 10/14/2015 | 82102514492 | 1 | 36,003.67 | 64,343.67 | 64,344.00 | 1,980.22 | 5.50% | 3,538.95 | 1,558.73 | FL-2507/2015A |
| 2015 | 10/14/2015 | 82102514492 | 2 | 38,241.38 | 68,154.62 | 68,155.00 | 1,912.05 | 5.00% | 3,407.72 | 1,495.67 | FL-2507/2015B |
| 2015 | 10/21/2015 | 82102515481 | 1 | 39,851.04 | 53,833.59 | 53,834.00 | 1,992.55 | 5.00% | 2,691.70 | 699.15 | FL-2568/2015A |
| 2016 | 9/26/2016 | 82102552682 | 1 | 459,534.00 | 618,515.64 | 618,516.00 | 22,976.70 | 5.00% | 30,925.80 | 7,949.10 | FL-2147/2016A |
| 2016 | 9/26/2016 | 82102552682 | 2 | 90,173.00 | 105,035.20 | 105,035.00 | 4,508.65 | 5.00% | 5,251.75 | 743.10 | FL-2147/2016B |
| 2016 | 9/26/2016 | 82102552682 | 3 | 5,058.00 | 7,326.00 | 7,326.00 | 252.90 | 5.00% | 366.30 | 113.40 | FL-2147/2016C |
| 2016 | 10/21/2016 | 82102556055 | 1 | 13,895.46 | 25,560.32 | 25,560.00 | 764.23 | 5.50% | 1,405.76 | 641.53 | FL-2356/2016A |
| | | TOTALS | | $ 748,524.28 | $ 1,062,777.35 | $ 1,062,778.00 | $ 37,957.71 | | $ 54,121.68 | $ 16,163.97 | |